

# FORENSIC EXAMINATION REPORT

## CASE NUMBER SV-22-0148-3

| | |
|---|---|
| Case generated | **Wednesday, November 2, 2022** |
| Report generated | **Tuesday, November 22, 2022** |

DEPAPE-0012738

# CASE OVERVIEW

## CASE PROCESSING DETAILS

### SCAN 1

Scan date    Wednesday, November 2, 2022 11:17:14 AM

Evidence overview

# EVIDENCE OVERVIEW

Evidence items       3

Combined results     1,700,347

**SVE064895_DVD.AD1 (6)**

Evidence number     SVE064895_DVD.ad1

Location     SVE064895_DVD.ad1

Platform     **Computer**

**SVE064898_SSD.E01 (1,616,903)**

Evidence number     SVE064898_SSD.E01

Location     SVE064898_SSD.E01

Platform     **Computer**

**SVE064899_HDD.E01 (83,438)**

Evidence number     SVE064899_HDD.E01

Location     SVE064899_HDD.E01

Platform     **Computer**

Firefox Web History

### Record 1

| | |
|---|---|
| Tags | Evidence |
| URL | https://en.wikipedia.org/wik ▉Target 1▉ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:51:13 PM |
| Title | ▉Target 1▉ - Wikipedia |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17713) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1462852 |

### Record 2

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=rep+lowery+nita |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:43 PM |
| Title | rep lowery nita - Google Search |
| Visit Count | 1 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31295) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1481580 |

### Record 3

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.congress.gov/member/nita-lowey/L000480 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:47 PM |
| Title | Nita M. Lowey | Congress.gov | Library of Congress |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31296) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1481581 |

### Record 4

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?client=firefox-b-1-d&sxsrf=ALiCzsbF3NlRvrtQoPC4JX6nTXPqe8PUog:1666038582250&q=rep+lowey+nita&sa=X&ved=2ahUKEwjmvYGvjej6AhW0DkQIHdeqAwwQ7xYoAHoECAUQAQ&biw=1247&bih=564&dpr=1.09 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:54 PM |
| Title | rep lowey nita - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31297) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1481582 |

### Record 5

Firefox Web History

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?q=rep+lowey+nita+jewish&client=firefox-b-1-d&biw=1247&bih=56 4&sxsrf=ALiCzsYvISTV1JKm1J42hdhA8NL5cxdZzw%3A1666038593209&ei=QbtNY4ucDJG-kPIPv6CEwAI&ved= 0ahUKEwjLwJ60jej6AhURH0QIHT8QASgQ4dUDCA4&uact=5&oq=rep+lowey+nita+jewish&gs_lcp=Cgdnd3Mtd2 l6EAM6BAgAEEc6BggAEBYQHjoFCCEQoAE6BQghEKsCOgUIABCiBEoECEEYAEoECEYYAFCOAVidC2CHDWgAcAJ4AIAB wwGIAcsJkgEDMC43mAEAoAEByAEIwAEB&sclient=gws-wiz |
| Last Visited Date/Time - UTC- 08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:57 PM |
| Title | rep lowey nita jewish - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31298) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1481584 |

Record 6

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.thedailybeast.com/how-many-nazis-are-there-in-america-really |
| Last Visited Date/Time - UTC- 08:00 (M/d/yyyy)[DST] | 10/17/2022 5:57:08 PM |
| Title | SNL Nails Nancy Pelosi and Chuck Schumer's Insurrection Insanity |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31388) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1481733 |

Record 7

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.thedailybeast.com/snl-nails-nancy-pelosi-and-chuck-schumers-insurrection-insan ity?ref=scroll |
| Last Visited Date/Time - UTC- 08:00 (M/d/yyyy)[DST] | 10/17/2022 6:00:24 PM |
| Title | How Many Nazis Are There in America, Really? |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31389) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1481734 |

Record 8

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=google+maps |
| Last Visited Date/Time - UTC- 08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:36 PM |
| Title | google maps - Google Search |
| Visit Count | 2 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31976) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482708 |

Firefox Web History

Record 9

| | |
|---|---|
| Tags | Evidence |
| URL | https://maps.google.com/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:22 PM |
| Visit Count | 3 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31977) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482709 |

Record 10

| | |
|---|---|
| Tags | Evidence |
| URL | https://maps.google.com/maps |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:23 PM |
| Visit Count | 3 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31978) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482711 |

Record 11

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:23 PM |
| Title | Google Maps |
| Visit Count | 4 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31979) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482712 |

Record 12

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:14:17 PM |
| Title | Spokeo - People Search \| White Pages \| Reverse Phone Lookup |
| Visit Count | 3 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32125) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482916 |

Record 13

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/search?q=nancy+pelosi&suggestion=Nancy+Pelosi |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:16:39 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32126) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482917 |

Record 14

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Nancy-Pelosi |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:16:39 PM |
| Title | Spokeo \| People Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32127) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482918 |

Record 15

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Nancy-Pelosi?loaded=1 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:17:04 PM |
| Title | Nancy Pelosi (31 matches): Phone Number, Email, Address - Spokeo |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32128) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482919 |

Record 16

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=nancy+pelosi+family |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:17:24 PM |
| Title | nancy pelosi family - Google Search |
| Visit Count | 1 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32129) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482921 |

Record 17

| | |
|---|---|
| Tags | Evidence |
| URL | https://en.wikipedia.org/wiki/Nancy_Pelosi |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:18:42 PM |
| Title | Nancy Pelosi - Wikipedia |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32131) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482923 |

### Record 18

| | |
|---|---|
| Tags | Evidence |
| URL | https://pelosi.house.gov/biography-0 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:18:45 PM |
| Title | Biography | Congresswoman Nancy Pelosi |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32133) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482925 |

### Record 19

| | |
|---|---|
| Tags | Evidence |
| URL | https://en.wikipedia.org/wiki/Nancy_Pelosi#Personal_life |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:19:01 PM |
| Title | Nancy Pelosi - Wikipedia |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32134) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482926 |

### Record 20

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.abc27.com/news/nancy-pelosis-home-vandalized-with-pigs-head-fake-blood/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:23:17 PM |
| Title | Nancy Pelosi's home vandalized with pig's head, fake blood | ABC27 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32136) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482929 |

### Record 21

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?q=pelosi+pig+blood&client=firefox-b-1-d&sxsrf=ALiCzsbOJgHvaSXnw8WfLFhHbR0-ZgHTAA:1666243384569&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjwsa-oiO76AhXkmYQIHe-gD4YQ_AUoAnoECAIQBA&biw=1247&bih=564&dpr=1.09 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:25:35 PM |
| Title | pelosi pig blood - Google Search |
| Visit Count | 3 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32137) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482930 |

### Record 22

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?q=pelosi+pig+blood&client=firefox-b-1-d&sxsrf=ALiCzsbOJgHvaSXnw8WfLFhHbR0-ZgHTAA:1666243384569&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjwsa-oiO76AhXkmYQIHe-gD4YQ_AUoAnoECAIQBA&biw=1247&bih=564&dpr=1.09#imgrc=2MabEXPXWFBpUM |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:25:13 PM |
| Title | pelosi pig blood - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32155) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482960 |

### Record 23

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.dailymail.co.uk/news/article-8730937/YouTuber-livestreams-defecating-driveway-Nancy-Pelosis-San-Francisco-home.html |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:28:31 PM |
| Title | YouTuber livestreams himself defecating in the driveway of Nancy Pelosi's San Francisco home  | Daily Mail Online |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32170) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1482981 |

### Record 24

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Nancy-Pelosi/California/San-Francisco/p1573591341 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 8:53:31 PM |
| Title | Nancy P Pelosi, San Francisco, CA (94115) - Spokeo |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32184) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1483007 |

### Record 25

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/purchase?pid=1573591341&q=Nancy+P+Pelosi&sc=U%7Cq%3Dnancy+pelosi%3Bsuggestion%3DNancy+Pelosi%7C2022-10-20+05%3A16%3A38+UTC&type=name&url=%2FNancy-Pelosi%2California%2FSan-Francisco%2Fp1573591341 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:35:39 PM |

Firefox Web History

| | |
|---|---|
| Title | Spoeo \| People Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32185) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1483008 |

Record 26

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/checkout?pid=1573591341&q=Nancy+P+Pelosi&sc=U%7Cq%3Dnancy+pelosi%3Bsuggestion%3DNancy+Pelosi%7C2022-10-20+05%3A16%3A38+UTC&trial=true&type=name&url=%2FNancy-Pelosi%2FCalifornia%2FSan-Francisco%2Fp1573591341 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:36:06 PM |
| Title | Spoeo \| People Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32186) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1483009 |

Record 27

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?q=nancy+pelosi+house+broadway+san+francisco&client=firefox-b-1-d&sxsrf=ALiCzsaRYevuyVCrOxlZ4MA06tuWK--rdQ%3A1666242450689&ei=ktdQY_raKazIwbkP3fiKgAY&ved=0ahUKEwj664frhO76AhUsZDABHV28AmAQ4dUDCA8&uact=5&oq=nancy+pelosi+house+broadway+san+francisco&gs_lcp=Cgdnd3Mtd2l6EAM6CggAEEcQ1gQQsAM6BQgAEIAEOgsIABCABBCxAxDHAzoICAAQgAQQsQM6BwgAEIAEEAo6CggAEIAEEMcDEApKBAhNGAFKBAhGBAhGBAhGBAhGBAhGGABGGABQjgZYYtzZghjhoAXABeACAAaABiAH1H5IBBDAuMjiYAQCgAQHIAQjAAQE&sclient=gws-wiz |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:37:09 PM |
| Title | nancy pelosi house broadway san francisco - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32187) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1483010 |

Record 28

| | |
|---|---|
| Tags | Evidence |
| URL | http://wikimapia.org/20102494/Nancy-Pelosi-s-home |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:37:47 PM |
| Title | Nancy Pelosi's home - San Francisco, California |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32188) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1483011 |

Record 29

Firefox Web History

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/search?client=firefox-b-1-d&q=white+pages |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:53:06 PM |
| Title | white pages - Google Search |
| Visit Count | 5 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32257) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1483095 |

Record 30

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/maps/@██████████████████/data=!3m1!1e3 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:07 PM |
| Title | ███████ North Highlands, CA 95660 - Google Maps |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32918) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1483813 |

Record 31

| Tags | Evidence |
|---|---|
| URL | http://www.aatacticalcrew.com/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 8:44:24 PM |
| Title | AA Tactical Crew | Rocklin, CA 95765 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33141) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484071 |

Record 32

| Tags | Evidence |
|---|---|
| URL | http://www.aatacticalcrew.com/About-Us.html |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:39:43 PM |
| Title | About-Us |
| Visit Count | 3 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33142) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484072 |

Record 33

| Tags | Evidence |
|---|---|
| URL | http://www.aatacticalcrew.com/siteerror404.html |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:39:20 PM |
| Title | AA Tactical Crew \| Page Not Found |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33143) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484073 |

### Record 34

| | |
|---|---|
| Tags | Evidence |
| URL | http://www.aatacticalcrew.com/index.html |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 8:50:49 PM |
| Title | AA Tactical Crew \| Rocklin, CA 95765 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33144) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484074 |

### Record 35

| | |
|---|---|
| Tags | Evidence |
| URL | http://www.aatacticalcrew.com/Products.html |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 8:51:31 PM |
| Title | Products |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33145) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484075 |

### Record 36

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/search?q=███████3114&suggestion= |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 8:53:46 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33146) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484076 |

### Record 37

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/██████-3114 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 8:53:47 PM |
| Title | Result Found for ██████3114 \| 5303683114 \| Spokeo |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33147) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484077 |

Record 38

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Anika-Brooks/California/North-Highlands/p40042246586 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 8:54:07 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33148) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484078 |

Record 39

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Brooks-Anika/California/North-Highlands/p40042246586 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:24:47 PM |
| Title | Brooks Anika, North Highlands, CA (95660) - Spokeo |
| Visit Count | 3 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33149) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484079 |

Record 40

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Brooks-Anika/California/North-Highlands/t40042246586#social-card |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 8:55:51 PM |
| Title | Spokeo | People Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33150) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484080 |

Record 41

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Brooks-Anika/California/North-Highlands/t40042246586 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:12:49 PM |
| Title | Spokeo | People Search |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33151) |

Firefox Web History

| | |
|---|---|
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484081 |

### Record 42

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.facebook.com/profile.php?id=100002887873727 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 8:56:19 PM |
| Title | Facebook |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33152) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484082 |

### Record 43

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/CA/North-Highlands/████ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:38:26 PM |
| Title | Who Lives at ████, North Highlands, CA 95660 \| Spokeo |
| Visit Count | 3 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33153) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484084 |

### Record 44

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/CA/Rocklin████ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:34:17 PM |
| Title | Who Lives at ████, Rocklin, CA 95765 \| Spokeo |
| Visit Count | 4 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33154) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484085 |

### Record 45

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/people/profile/40030069841 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:07:10 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33155) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484086 |

Firefox Web History

## Record 46

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Stephanie-Brooks/Ohio/Felicity/p40030069841 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:07:11 PM |
| Title | Stephanie Lynn Brooks, Felicity, OH (45120) - Spokeo |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33156) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484087 |

## Record 47

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Stephanie-Brooks/Ohio/Felicity/t40030069841#social-card |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:07:30 PM |
| Title | Spokeo | People Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33157) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484088 |

## Record 48

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Stephanie-Brooks/Ohio/Felicity/t40030069841 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:08:57 PM |
| Title | Spokeo | People Search |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33158) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484090 |

## Record 49

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.linkedin.com/in/stephaniebrooks90 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:07:37 PM |
| Title | Stephanie Hurley - Senior Sourcing Manager - GE Aviation | LinkedIn |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33159) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484091 |

## Record 50

Firefox Web History

| | |
|---|---|
| Tags | Evidence |
| URL | http://pinterest.com/stephanieb8/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:07:49 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33160) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484093 |

Record 51

| | |
|---|---|
| Tags | Evidence |
| URL | https://pinterest.com/stephanieb8/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:07:49 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33161) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484094 |

Record 52

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.pinterest.com/stephanieb8/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:07:50 PM |
| Title | (25) Pinterest |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33162) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484095 |

Record 53

| | |
|---|---|
| Tags | Evidence |
| URL | http://instagram.com/stephanieb8 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:07:52 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33163) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484096 |

Record 54

| | |
|---|---|
| Tags | Evidence |
| URL | https://instagram.com/stephanieb8 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:07:52 PM |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33164) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484098 |

## Record 55

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.instagram.com/stephanieb8 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:07:53 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33165) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484100 |

## Record 56

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.instagram.com/stephanieb8/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:07:53 PM |
| Title | @stephanieb8 • Instagram photos and videos |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33166) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484102 |

## Record 57

| | |
|---|---|
| Tags | Evidence |
| URL | http://twitter.com/stephanieb8 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:07:55 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33167) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484104 |

## Record 58

| | |
|---|---|
| Tags | Evidence |
| URL | https://twitter.com/stephanieb8 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:07:55 PM |
| Title | (2) bstephanie b (@stephanieb8) / Twitter |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33168) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| | |
|---|---|
| Item ID | 1484106 |

### Record 59

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Stephanie-Brooks/Ohio/Felicity/t40030069841#locations-card |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:08:57 PM |
| Title | Spokeo \| People Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33169) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484108 |

### Record 60

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/people/profile/11125306011 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:09:07 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33170) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484109 |

### Record 61

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Gay-Brooks/California/Auburn/p11125306011 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:09:07 PM |
| Title | Gay Lynn Brooks, Auburn, CA (95603) - Spokeo |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33171) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484110 |

### Record 62

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Gay-Brooks/California/Auburn/t11125306011#social-card |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:09:27 PM |
| Title | Spokeo \| People Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33172) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484111 |

### Record 63

Firefox Web History

| Tags | Evidence |
|---|---|
| URL | https://www.spokeo.com/Gay-Brooks/California/Auburn/t11125306011 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:09:28 PM |
| Title | Spokeo \| People Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33173) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484112 |

Record 64

| Tags | Evidence |
|---|---|
| URL | https://twitter.com/stephanieb8/photo |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:11:56 PM |
| Title | (2) bstephanie b (@stephanieb8) / Twitter |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33174) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484113 |

Record 65

| Tags | Evidence |
|---|---|
| URL | https://twitter.com/stephanieb8/following |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:12:04 PM |
| Title | (2) People followed by bstephanie b (@stephanieb8) / Twitter |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33175) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484115 |

Record 66

| Tags | Evidence |
|---|---|
| URL | https://twitter.com/Usher |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:12:09 PM |
| Title | (2) Usher Raymond IV (@Usher) / Twitter |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33176) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484117 |

Record 67

| Tags | Evidence |
|---|---|
| URL | https://www.spokeo.com/Brooks-Anika/California/North-Highlands/t40042246586#personal-card |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:12:48 PM |
| Title | Spokeo \| People Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33177) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484119 |

### Record 68

| | |
|---|---|
| Tags | Evidence |
| URL | https://twitter.com/Audacious_Annie |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 9:13:01 PM |
| Title | (2) Audacious Annie (@Audacious_Annie) / Twitter |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33178) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484120 |

### Record 69

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.whitepages.com/reverse-phone |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:53:10 PM |
| Title | Reverse Phone Lookup \| Phone Number Search \| Whitepages |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33194) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484142 |

### Record 70

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.whitepages.com/phone█████████3114 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:11:06 PM |
| Title | █████3114 \| Mobile phone - Rocklin, CA \| Whitepages |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33196) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484144 |

### Record 71

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.whitepages.com/address/██████████/North-Highlands-CA/A2KgAgGDNJj |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:54 PM |
| Title | ████████, North Highlands, CA 95660 \| Whitepages |

Firefox Web History

| | |
|---|---|
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33201) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484149 |

### Record 72

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.whitepages.com/address/████████/Rocklin-CA/A3KWd6Vabdo |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:04:54 PM |
| Title | ████████ Rocklin, CA 95765 | Whitepages |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33206) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484154 |

### Record 73

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes████████-Rocklin,-CA-95765_rb/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:06:24 PM |
| Title | ████████, Rocklin, CA 95765 | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33207) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484155 |

### Record 74

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes████████-Rocklin,-CA-95765_rb/17716572_zpid/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:12:16 PM |
| Title | ████████, Rocklin, CA 95765 | Zillow |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33208) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484156 |

### Record 75

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes████████-Rocklin,-CA-95765_rb/17716572_zpid/?mmlb=g,0 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:07:06 PM |
| Title | ████████ Rocklin, CA 95765 | Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
|---|---|
| Location | • Table: moz_places(id: 33209) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484157 |

### Record 76

| Tags | Evidence |
|---|---|
| URL | https://www.zillow.com/homes/▮▮▮▮-Rocklin,-CA-95765_rb/17716572_zpid/? |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:07:09 PM |
| Title | ▮▮▮▮ Rocklin, CA 95765 | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33210) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484158 |

### Record 77

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/search?client=firefox-b-1-d&q=▮▮▮▮%2C+Rocklin%2C+CA+95765 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:07:18 PM |
| Title | ▮▮▮▮ Rocklin, CA 95765 - Google Search |
| Visit Count | 1 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33211) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484159 |

### Record 78

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/search?q=▮▮▮▮+Rocklin,+CA+95765&client=firefox-b-1-d&sxsrf=ALiCzsYYWEJPlr4_oybsJK26j_qsvqk5mg:1666415238642&ei=hnpTY97qJoDNwbkPzvK86AQ&start=10&sa=N&ved=2ahUKEwjexePCiPP6AhWAZjABHU45D00Q8tMDegQIARAE&biw=1247&bih=564&dpr=1.09 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:07:35 PM |
| Title | ▮▮▮▮ Rocklin, CA 95765 - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33212) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484160 |

### Record 79

| Tags | Evidence |
|---|---|
| URL | https://gun411.com/listings/aa-tactical-crew-rocklin-ca/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:07:50 PM |
| Title | AA TACTICAL CREW - Rocklin, CA |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
|---|---|
| Location | • Table: moz_places(id: 33213) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484162 |

### Record 80

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/search?client=firefox-b-1-d&q=███████%2C+North+Highlands%2C+CA+95660 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:12:10 PM |
| Title | ████████, North Highlands, CA 95660 - Google Search |
| Visit Count | 1 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33223) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484174 |

### Record 81

| Tags | Evidence |
|---|---|
| URL | https://www.zillow.com/rocklin-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22userSearchTerm%22%3A%22█████████%20Rocklin%2C%20CA%2095765%22%2C%22mapBounds%22%3A%7B%22west%22%3A-121.26085370779037%2C%22east%22%3A-121.2561759352684%2C%22south%22%3A38.823777907069775%2C%22north%22%3A38.825570803893264%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A6809%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:12:17 PM |
| Title | Rocklin CA Real Estate - Rocklin CA Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33224) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484175 |

### Record 82

| Tags | Evidence |
|---|---|
| URL | https://www.zillow.com/rocklin-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22userSearchTerm%22%3A%22████████%20Rocklin%2C%20CA%2095765%22%2C%22mapBounds%22%3A%7B%22west%22%3A-121.26178711652756%2C%22east%22%3A-121.25524252653122%2C%22south%22%3A38.82266829446098%2C%22north%22%3A38.8266803712685 7%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A6809%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:12:17 PM |
| Title | Rocklin CA Real Estate - Rocklin CA Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33225) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484177 |

Firefox Web History

### Record 83

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/rocklin-ca/?searchQueryState=%7B%22usersSearchTerm%22%[REDACTED]20Rocklin%2C%20CA%2095765%22%2C%22mapBounds%22%3A%7B%22west%22%3A-121.2617871 1652756%2C%22east%22%3A-121.25524252653122%2C%22south%22%3A38.82266829446098%2C%22north%22 %3A38.82668037126857%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A %7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22 isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:12:19 PM |
| Title | Rocklin CA Real Estate - Rocklin CA Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33226) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484178 |

### Record 84

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes/for_sale/?searchQueryState=%7B%22usersSearchTerm%22%3A%[REDACTED]20Rocklin%2C%20CA%2095765%22%2C%22mapBounds%22%3A-121.261 78711652756%2C%22east%22%3A-121.25524252653122%2C%22south%22%3A38.82266829446098%2C%22nort h%22%3A38.82668037126857%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%2 2%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2 C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:12:19 PM |
| Title | Real Estate & Homes For Sale - 1 Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33227) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484179 |

### Record 85

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes[REDACTED]-North-Highlands,-CA-95660_rb/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:12:22 PM |
| Title | [REDACTED] North Highlands, CA 95660 \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33228) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484180 |

### Record 86

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes[REDACTED]-North-Highlands,-CA-95660_rb/25993619_zpid/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:12:22 PM |
| Title | [REDACTED] North Highlands, CA 95660 \| MLS #221132761 \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33229) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484181 |

Record 87

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/sacramento-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A     %20North%20Highlands%2C%20CA%2095660%22%2C%22mapBounds%22%3A%7B%22west%22%3A-121.387488842010S%2C%22east%22%3A-121.36131048202515%2C%22south%22%3A38.66847337680734%2C%22north%22%3A38.6845550257439%7D%2C%22regionSelection%22%3A%5B%5B%7B%22regionId%22%3A20288%2C%22regionType%22%3A6%7D%5D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:12:46 PM |
| Title | Sacramento CA Real Estate - Sacramento CA Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33230) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484182 |

Record 88

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/sacramento-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A     %20North%20Highlands%2C%20CA%2095660%22%2C%22mapBounds%22%3A%7B%22west%22%3A-121.40705823898315%2C%22east%22%3A-121.35470151901245%2C%22south%22%3A38.6636481775823 9%2C%22north%22%3A38.695810030056606%7D%2C%22regionSelection%22%3A%5B%5B%7B%22regionId%22%3A20288%2C%22regionType%22%3A6%7D%5D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:12:51 PM |
| Title | Sacramento CA Real Estate - Sacramento CA Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33231) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484183 |

Record 89

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/sacramento-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A     %20North%20Highlands%2C%20CA%2095660%22%2C%22mapBounds%22%3A%7B%22west%22%3A-121.387360095977 78%2C%22east%22%3A-121.36118173599243%7D%2C%22south%22%3A38.671656489943075%2C%22north%22%3A38.68773742376465%7D%2C%22regionSelection%22%3A%5B%5B%7B%22regionId%22%3A20288%2C%22regionType%22%3A6%7D%5D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:12:52 PM |
| Title | Sacramento CA Real Estate - Sacramento CA Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33232) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484184 |

### Record 90

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/sacramento-ca/?searchQueryState=%7B%22usersSearchTerm%22%<span style="background:black">▮▮▮▮</span>%20North%20Highlands%2C%20CA%2095660%22%2C%22mapBounds%22%3A%7B%22west%22%3A-121.38736009597778%2C%22east%22%3A-121.36118173599243%2C%22south%22%3A38.671656489943075%2C%22north%22%3A38.68773742376465%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:12:57 PM |
| Title | Sacramento CA Real Estate - Sacramento CA Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33233) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484185 |

### Record 91

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes/for_sale/?searchQueryState=%7B%22usersSearchTerm%22%<span style="background:black">▮▮▮▮</span>%20North%20Highlands%2C%20CA%2095660%22%2C%22mapBounds%22%3A%7B%22west%22%3A-121.38736009597778%2C%22east%22%3A-121.36118173599243%2C%22south%22%3A38.671656489943075%2C%22north%22%3A38.68773742376465%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:12:57 PM |
| Title | Real Estate & Homes For Sale - 13 Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33234) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484186 |

### Record 92

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/dir/<span style="background:black">▮▮▮▮</span>+North+Highlands,+CA+95660/@38.633726,-121.2848095,215m/data=!3m1!1e3 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:05 PM |
| Title | Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33235) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484187 |

Firefox Web History

### Record 93

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/search/████████+North+Highlands,+CA+95660/@38.633726,-121.2848095,215m/data=!3m1!1e3 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:10 PM |
| Title | ████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33236) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484188 |

### Record 94

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/████████+North+Highlands,+CA+95660/@38.6765098,-121.3765253,525m/data=!3m2!1e3!4b1!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.6765098!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:11 PM |
| Title | ████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33237) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484190 |

### Record 95

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/████████+North+Highlands,+CA+95660/@38.6764222,-121.375269,286m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.6765098!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:15 PM |
| Title | ████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33238) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484192 |

### Record 96

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/████████,+North+Highlands,+CA+95660/@38.6764029,-121.3749933,234m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.6765098!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:15 PM |
| Title | ████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33239) |

Firefox Web History

| | |
|---|---|
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484196 |

### Record 97

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/█████████████North+Highlands,+CA+95660/@38.6763803,-12 1.3747342,156m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.6765 098!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:15 PM |
| Title | ████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33240) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484198 |

### Record 98

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place█████████+North+Highlands,+CA+95660/@38.6764109,-12 1.3746212,104m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.6765 098!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:16 PM |
| Title | ████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33241) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484200 |

### Record 99

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps█████████+North+Highlands,+CA+95660/@38.6764706,-12 1.3746667,57m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.67650 98!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:17 PM |
| Title | ████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33242) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484202 |

### Record 100

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place█████████+North+Highlands,+CA+95660/@38.6764754,-12 1.3745971,46m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.67650 98!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:19 PM |
| Title | ████████ Google Maps |

Firefox Web History

| | |
|---|---|
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33243) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484203 |

### Record 101

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/█████████+North+Highlands,+CA+95660/@38.676479,-121.3745362,38m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.6765098!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:18 PM |
| Title | ██████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33244) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484205 |

### Record 102

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/████████+North+Highlands,+CA+95660/@38.6764711,-121.3746716,57m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.6765098!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:19 PM |
| Title | ██████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33245) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484206 |

### Record 103

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/███████,+North+Highlands,+CA+95660/@38.6764744,-121.3745841,46m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.6765098!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:20 PM |
| Title | ██████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33246) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484208 |

### Record 104

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.google.com/maps/place/███████+North+Highlands,+CA+95660/@38.6764771,-12 1.3745127,38m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.67650 98!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:20 PM |
| Title | ██████████ Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33247) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484210 |

## Record 105

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/3███████+North+Highlands,+CA+95660/@38.6764748,-12 1.3745569,46m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.676509 8!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:21 PM |
| Title | ██████████ Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33248) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484212 |

## Record 106

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place█████████+North+Highlands,+CA+95660/@38.6764773,-12 1.374499,38m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.676509 8!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:22 PM |
| Title | ██████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33249) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484214 |

## Record 107

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/3███████,+North+Highlands,+CA+95660/@38.6764964,-12 1.3745548,46m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.67650 98!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:37 PM |
| Title | ██████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33250) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1484216 |

### Record 108

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/████████+North+Highlands,+CA+95660/@38.6765185,-12 1.3746186,57m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.67650 98!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:38 PM |
| Title | ██████ Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33251) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484219 |

### Record 109

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/██████+North+Highlands,+CA+95660/@38.6765455,-12 1.3746952,70m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.67650 98!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:38 PM |
| Title | ████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33252) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484220 |

### Record 110

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/██████+North+Highlands,+CA+95660/@38.676577,-121 .3747829,85m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.676509 8!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:38 PM |
| Title | ██████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33253) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484222 |

### Record 111

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/██████+North+Highlands,+CA+95660/@38.6766629,-12 1.3750217,128m/data=!3m1!1e3!4m5!3m4!1s0x809ad8c061779d83:0x12bfb0d709e83dcd!8m2!3d38.6765 098!4d-121.3743313 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:13:39 PM |
| Title | ██████ - Google Maps |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33254) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484224 |

### Record 112

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/search?q=maria+ameguza+ca&suggestion= |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:14:42 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33255) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484226 |

### Record 113

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Maria-Ameguza/California |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:14:42 PM |
| Title | Maria Ameguza, California (2 matches): Phone Number, Email, Address - Spokeo |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33256) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484228 |

### Record 114

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Maria-Ameguza/California/Sacramento/p2018021016444105061784019194833 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:14:49 PM |
| Title | Maria Ameguza, Sacramento, CA (95815) - Spokeo |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33257) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484229 |

### Record 115

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Maria-Ameguza/California/Sacramento/t2018021016444105061784019194833#locations-card |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:15:02 PM |
| Title | Spokeo \| People Search |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
|---|---|
| Location | • Table: moz_places(id: 33258) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484230 |

### Record 116

| Tags | Evidence |
|---|---|
| URL | https://www.spokeo.com/Maria-Ameguza/California/Sacramento/t20180210164441050617840191948 3 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:15:03 PM |
| Title | Spokeo \| People Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33259) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484231 |

### Record 117

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/search?client=firefox-b-1-d&q=Anika+Renee+Brooks |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:15:32 PM |
| Title | Anika Renee Brooks - Google Search |
| Visit Count | 1 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33260) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484232 |

### Record 118

| Tags | Evidence |
|---|---|
| URL | https://yandex.com/search/?msid=1666415752229994-2413674268520384166-vla1-4078-vla-l7-balancer-8080-BAL-2510&text=Anika+Renee+Brooks&suggest_reqid=409199749166464147557537922932692 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:15:56 PM |
| Title | Anika Renee Brooks — Yandex: 2 million results found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33261) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484233 |

### Record 119

| Tags | Evidence |
|---|---|
| URL | https://yandex.com/search/?text=Anika+Renee+Brooks&lr=20765 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:15:56 PM |
| Title | Anika Renee Brooks — Yandex: 2 million results found |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33262) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484235 |

**Record 120**

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?text=Anika+Renee+Brooks+aa+tactical&lr=20765&suggest_reqid=40919974916646414755756749822225 31 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:16:24 PM |
| Title | Anika Renee Brooks aa tactical — Yandex: 4 million results found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33263) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484236 |

**Record 121**

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?text=Anika+Renee+Brooks+aa+tactical&lr=20765 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:16:25 PM |
| Title | Anika Renee Brooks aa tactical — Yandex: 4 million results found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33264) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484237 |

**Record 122**

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?text=%22Anika+Renee+Brooks%22+aa+tactical&lr=20765&suggest_reqid=40919974916646414755785505185 6896 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:16:37 PM |
| Title | "Anika Renee Brooks" aa tactical — Yandex: 1 result found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33265) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484238 |

**Record 123**

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?text=%22Anika+Renee+Brooks%22+aa+tactical&lr=20765 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:16:37 PM |
| Title | "Anika Renee Brooks" aa tactical — Yandex: 1 result found |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33266) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484239 |

### Record 124

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?text=%22Anika+Renee+Brooks%22&lr=20765&suggest_reqid=4091997491 6646147555797348905097 2 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:16:42 PM |
| Title | "Anika Renee Brooks" — Yandex: 1 result found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33267) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484241 |

### Record 125

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?text=%22Anika+Renee+Brooks%22&lr=20765 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:16:42 PM |
| Title | "Anika Renee Brooks" — Yandex: 1 result found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33268) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484242 |

### Record 126

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?text=%22Anika+Brooks%22+sacramento&lr=20765&suggest_reqid=40919 97491664641475580249784 90085 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:16:50 PM |
| Title | "Anika Brooks" sacramento — Yandex: 3 thousand results found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33269) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484243 |

### Record 127

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?text=%22Anika+Brooks%22+sacramento&lr=20765 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:16:51 PM |
| Title | "Anika Brooks" sacramento — Yandex: 3 thousand results found |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33270) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484245 |

### Record 128

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.facebook.com/anika.brooks |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:19:41 PM |
| Title | Anika Brooks | Facebook |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33273) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484248 |

### Record 129

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Carina-Lampkin/California/Rocklin/p697939171 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:33:08 PM |
| Title | Carina Lee Lampkin, Rocklin, CA (95765) - Spokeo |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33276) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484253 |

### Record 130

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.whitepages.com/name/Carina-Lee-Lampkin?fs=1&searchedName=Carina%20Lee%20Lampkin |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:32:34 PM |
| Title | Carina Lee Lampkin - Address & Phone Number | Whitepages |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33277) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484254 |

### Record 131

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.whitepages.com/name/Carina-Lampkin/Pacifica-CA/PR35BxzBP8N?is_best_match=true |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:25:55 PM |
| Title | Carina Lampkin | Esplanade Ave, Pacifica, CA | Whitepages |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Firefox Web History

| | |
|---|---|
| Location | • Table: moz_places(id: 33278) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484255 |

### Record 132

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Carina-Lampkin/California/Rocklin/t697939171#social-card |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:33:24 PM |
| Title | Spokeo \| People Search |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33279) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484256 |

### Record 133

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Carina-Lampkin/California/Rocklin/t697939171 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:33:25 PM |
| Title | Spokeo \| People Search |
| Visit Count | 3 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33280) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484257 |

### Record 134

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.whitepages.com/phone/█████-1124 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:31:25 PM |
| Title | █████1124 \| Phone Owner \| Whitepages |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33291) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484271 |

### Record 135

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.whitepages.com/phone█████-941-1124?hasNoResults=true |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:31:40 PM |
| Title | █████1124 \| Whitepages |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33292) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| Item ID | 1484272 |
|---|---|

### Record 136

| Tags | Evidence |
|---|---|
| URL | https://www.spokeo.com/search?q=█████████+North+Highlands%2C+CA+95660&suggestion=3909+David+Dr%2C+North+Highlands%2C+CA+95660 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:38:26 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33303) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1484292 |

### Record 137

| Tags | Evidence |
|---|---|
| URL | https://www.youtube.com/shorts/TZGQveDXFYk |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/23/2022 6:53:24 PM |
| Title | Navy Seal Fighting Advice (Unexpected) - YouTube |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33995) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1485594 |

### Record 138

| Tags | Evidence |
|---|---|
| URL | https://www.youtube.com/watch?v=ISrZ4OuDfz4 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/23/2022 6:59:35 PM |
| Title | Neuroscientist: "You'll Feel An Instant Advantage Over Others" — Scientific Trick - YouTube |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 33997) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1485596 |

### Record 139

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/maps/@37.913708,-122.299446,15z |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:42 PM |
| Title | 2640 broadway san francisco - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34785) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486650 |

Firefox Web History

## Record 140

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/search/2640+broadway+san francisco/@37.913708,-122.299446,15z |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:46 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34786) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486652 |

## Record 141

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.793744,-122.4426586,17z/data=!3m1!4b1!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:47 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34787) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486653 |

## Record 142

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7938257,-122.443155,16.71z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:49 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34788) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486655 |

## Record 143

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7939256,-122.4437627,16.42z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:50 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34789) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1486657 |

## Record 144

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.794048,-122.4445064,16.13z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:51 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34790) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486659 |

## Record 145

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7941978,-122.4454168,15.83z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:51 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34791) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486661 |

## Record 146

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7943812,-122.4465311,15.54z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:51 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34792) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486664 |

## Record 147

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7948804,-122.4495648,14.96z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:52 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34793) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486665 |

### Record 148

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7956283,-122.4541102,14.38z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:53 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34794) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486668 |

### Record 149

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7961322,-122.4571724,14.08z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:53 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34795) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486669 |

### Record 150

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7967489,-122.4609207,13.79z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:53 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34796) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486671 |

### Record 151

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7975039,-122.4655087,13.5z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:54 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34797) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486673 |

### Record 152

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7897344,-122.46211,13.5z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:00 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34798) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486676 |

### Record 153

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.783499,-122.5015594,13.5z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:08 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34799) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486677 |

### Record 154

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7814457,-122.4991962,15.83z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:09 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34800) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1486679 |

### Record 155

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7842249,-122.4984013,15.83z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:11 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34801) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486681 |

### Record 156

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7833531,-122.4968616,17.29z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:11 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34802) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486683 |

### Record 157

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7831245,-122.4952752,17.29z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:16 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34803) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486686 |

### Record 158

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.78305,-122.4953135,17z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:16 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34804) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486688 |

### Record 159

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7829588,-122.4953604,16.71z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:17 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34805) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486690 |

### Record 160

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7828472,-122.4954177,16.42z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:17 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34806) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486692 |

### Record 161

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7823386,-122.4956792,15.54z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:18 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34807) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486694 |

### Record 162

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7884527,-122.4776072,15.54z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:20 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34808) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486697 |

### Record 163

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7936625,-122.4435706,15.54z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:22 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34809) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486699 |

### Record 164

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.794034,-122.4458845,14.96z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:23 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34810) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486701 |

### Record 165

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7942843,-122.4474433,14.67z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:23 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34811) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1486703 |

### Record 166

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7949443,-122.4516868,14.08z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:24 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34812) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486705 |

### Record 167

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7805389,-122.4412361,14.08z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:26 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34813) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486707 |

### Record 168

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7806394,-122.4460008,13.79z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:26 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34814) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486708 |

### Record 169

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7866741,-122.4462983,13.79z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:28 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34815) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486710 |

### Record 170

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7814422,-122.4235469,15.54z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:42 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34816) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486713 |

### Record 171

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7821783,-122.4258225,15.25z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:43 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34817) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486715 |

### Record 172

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7851422,-122.4352639,14.38z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:45 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34818) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486716 |

### Record 173

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7860563,-122.4417219,14.08z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:46 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34819) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486718 |

### Record 174

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7857362,-122.4410738,14.08z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:52 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34820) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486720 |

### Record 175

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7804417,-122.4278044,15.54z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:54 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34821) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486723 |

### Record 176

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7818481,-122.4270253,16.13z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:55 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34822) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1486724 |

### Record 177

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.78249,-122.42<br>53118,17z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.440<br>4646 |
| Last Visited Date/Time - UTC-<br>08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:56 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro<br>aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34823) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486727 |

### Record 178

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7824558,-122.<br>426337,16.71z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122<br>.4404646 |
| Last Visited Date/Time - UTC-<br>08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:56 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro<br>aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34824) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486728 |

### Record 179

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7821578,-122.<br>4361008,15.25z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-12<br>2.4404646 |
| Last Visited Date/Time - UTC-<br>08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:57 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro<br>aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34825) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486730 |

### Record 180

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7822409,-122.<br>4396625,14.96z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-12<br>2.4404646 |
| Last Visited Date/Time - UTC-<br>08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:58 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34826) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486732 |

Record 181

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7837072,-122.4353335,14.96z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:59 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34827) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486734 |

Record 182

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7874775,-122.4353777,14.96z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:01 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34828) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486735 |

Record 183

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7926439,-122.4364378,14.96z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:02 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34829) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486737 |

Record 184

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7964137,-122.4378955,14.96z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:03 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34830) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486738 |

## Record 185

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7962093,-122.4353688,15.25z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:03 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34831) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486739 |

## Record 186

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7968771,-122.4395857,14.67z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:05 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34833) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486742 |

## Record 187

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.787776,-122.4382881,14.67z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:06 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34834) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | | |
|---|---|---|
| Recovery method | • | Parsing |
| Item ID | 1486743 | |

### Record 188

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7873379,-122.4535526,13.79z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:06 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34835) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486744 |

### Record 189

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7965095,-122.4372649,14.96z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:04 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34832) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486746 |

### Record 190

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7831059,-122.4534535,13.79z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:07 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34836) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486747 |

### Record 191

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7985438,-122.4518668,13.79z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:27 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34837) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486749 |

### Record 192

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7961073,-122.4381158,15.83z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:27 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34838) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486751 |

### Record 193

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7945847,-122.4427161,15.83z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:28 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34839) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486752 |

### Record 194

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7941973,-122.4400274,17.29z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:28 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34840) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486754 |

### Record 195

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7939687,-122.4413246,17.29z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:30 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34841) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486756 |

Record 196

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7937982,-122.4408859,17.87z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:30 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34842) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486759 |

Record 197

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.793739,-122.4407976,18.17z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:31 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34843) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486763 |

Record 198

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7936802,-122.4407586,18.46z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:33 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34844) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1486764 |

### Record 199

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7936322,-122.4407268,18.75z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:34 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34845) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486767 |

### Record 200

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7939776,-122.4394159,18.75z/data=!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:35 PM |
| Title | 2640 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34846) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486768 |

### Record 201

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2640+Broadway,+San+Francisco,+CA+94115/@37.7939776,-122.4394159,266m/data=!3m1!1e3!4m5!3m4!1s0x808580ce051d9081:0xce305f8ed1897211!8m2!3d37.793744!4d-122.4404646 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:36 PM |
| Title | 2500 Broadway, San Francisco, CA 94115 - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34847) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486771 |

### Record 202

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7939776,-122.4394159,266m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:46 PM |
| Title | 2500 Broadway - Google Maps |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34848) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486773 |

### Record 203

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7939224,-122.4397431,266m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:48 PM |
| Title | 2500 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34849) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486776 |

### Record 204

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7938543,-122.4396167,118m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:49 PM |
| Title | 2500 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34850) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486777 |

### Record 205

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7938361,-122.4395829,79m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:49 PM |
| Title | 2500 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34851) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486780 |

Firefox Web History

### Record 206

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7938294,-122.4395705,65m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:49 PM |
| Title | 2500 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34852) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486781 |

### Record 207

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7938201,-122.4395682,53m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:50 PM |
| Title | 2500 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34853) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486783 |

### Record 208

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7938731,-122.4398109,53m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:51 PM |
| Title | 2500 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34854) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486786 |

### Record 209

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7939234,-122.439921,79m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:52 PM |
| Title | 2500 Broadway - Google Maps |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34855) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486787 |

## Record 210

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7939573,-122.4399951,97m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:52 PM |
| Title | 2500 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34856) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486790 |

## Record 211

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7940036,-122.4399541,97m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:54 PM |
| Title | 2500 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34857) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486791 |

## Record 212

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7940997,-122.4401122,145m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:55 PM |
| Title | 2500 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34858) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486793 |

Firefox Web History

### Record 213

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7941644,-122.4402187,177m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:55 PM |
| Title | 2500 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34859) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486796 |

### Record 214

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7942436,-122.4403378,217m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:55 PM |
| Title | 2500 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34860) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486797 |

### Record 215

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7937588,-122.4405198,65m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:57 PM |
| Title | 2500 Broadway - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34861) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486800 |

### Record 216

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7937336,-122.4404256,35m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:57 PM |
| Title | 2500 Broadway - Google Maps |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34862) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486801 |

## Record 217

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/2500+Broadway,+San+Francisco,+CA+94115/@37.7937251,-122.4405919,35m/data=!3m1!1e3!4m13!1m7!3m6!1s0x808580ce051d9081:0xce305f8ed1897211!2s2640+Broadway,+San+Francisco,+CA+94115!3b1!8m2!3d37.793744!4d-122.4404646!3m4!1s0x808580ce33af1fe7:0xf5a47e724f51959c!8m2!3d37.7940726!4d-122.4384298 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:58 PM |
| Title | Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34863) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486804 |

## Record 218

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7937251,-122.4405919,35m/data=!3m1!1e3 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:56:12 PM |
| Title | Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34864) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486805 |

## Record 219

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/search?q= Target 1 &suggestion= |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:40:05 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34892) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486838 |

## Record 220

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/ Target 1 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:40:05 PM |
| Title | Target 1 (198 matches): Phone Number, Email, Address - Spokeo |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34893) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486840 |

### Record 221

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com█ Target 1 █/California/San-Francisco/p9241555121 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:51:23 PM |
| Title | █ Target 1 █ San Francisco, CA (94103) - Spokeo |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34895) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486841 |

### Record 222

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=█ Target 1 █+ca |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:51:00 PM |
| Title | █ Target 1 █ ca - Google Search |
| Visit Count | 1 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34894) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486842 |

### Record 223

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/█████-6680 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:52:49 PM |
| Title | Result Found for █████-6680 ████680 | Spokeo |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34896) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486843 |

### Record 224

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.googleadservices.com/pagead/aclk?sa=L&ai=DChcSEwiButPss__6AhUjyZQJHXFcCVUYABAAGgJ5bQ&ohost=www.google.com&cid=CAESauD29BRhTqwsYjAcGYICKZDKHFa81ALhM_OHJFRGE4hr90fyXTDoqiVbVaZBvllHurAI1ZFszZNsCiutwzeq9-3x34D8R-ZvCUOOTJeCVymuXPPVpE4xs8uRRow1Jq3QL6CmmMCQKAVIGzY&sig=AOD64_1IEyAEWLOmDwJbZuMh3eCOZ7FGpg&q&adurl&ved=2ahUKEwi23Mjss__6AhUEkYkEHQ2gDX4Q0Qx6BAgJEAE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:53:08 PM |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34897) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486844 |

Record 225

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.whitepages.com/?is_sem=true&utm_source=google&utm_medium=cpc&utm_campaign=649050479&utm_term=white%20pages&sem_account_id=1432223903&sem_campaign_id=649050479&sem_ad_group_id=9903578977&sem_device_type=c&sem_target_id=aud-522892023350:kwd-12141261&sem_keyword=white%20pages&sem_matchtype=e&sem_network=g&sem_location_id=1014187&sem_placement=&sem_placement_category=&sem_ad_id=564292005973&sem_ad_tag=&sem_lob=BR_HEAD&sem_path=default&gclid=Cj0KCQjwteOaBhDuARIsADBqRegDz49X2LiYDX6lPF0bqbWsbG174y6YlHpQY9OVj8HDX7MX-vYrrjQaAhNNEALw_wcB |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:53:08 PM |
| Title | Whitepages - Search, Find, Know | The largest and most trusted online directory with contact information, background checks powered by SmartCheck, and public records for over 90% of US adults. |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34898) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486845 |

Record 226

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.whitepages.com/phone/█████-6680 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:53:13 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34899) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486847 |

Record 227

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.whitepages.com/phone/█████-6680 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:53:14 PM |
| Title | █████-6680 | Target 1 - San Francisco, CA | Whitepages |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34900) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486848 |

Record 228

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spoeo.com/CA/San-Francisco/████████ |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:54:09 PM |
| Title | Who Lives at ███████, San Francisco, CA 94103 \| Spokeo |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34901) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486849 |

### Record 229

| | |
|---|---|
| Tags | Evidence |
| URL | http://maps.google.com/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:56:53 PM |
| Visit Count | 1 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34902) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486850 |

### Record 230

| | |
|---|---|
| Tags | Evidence |
| URL | http://maps.google.com/maps |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:56:53 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34903) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486851 |

### Record 231

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/search/███████,+San+Francisco,+CA+94103/@37.913708,-122.299446,15z |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:56:57 PM |
| Title | ███████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34904) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486852 |

### Record 232

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/███████+San+Francisco,+CA+94103/@37.7725034,-122.4134155,17z/data=!3m1!4b1!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:06 PM |

Firefox Web History

| | |
|---|---|
| Title | ▮▮▮▮▮ - Google Maps |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34905) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486853 |

### Record 233

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/▮▮▮▮▮+San+Francisco,+CA+94103/@37.772376,-122.41164,18.75z/data=!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:02 PM |
| Title | ▮▮▮▮▮ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34906) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486854 |

### Record 234

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/▮▮▮▮▮,+San+Francisco,+CA+94103/@37.772376,-122.41164,266m/data=!3m1!1e3!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:07 PM |
| Title | ▮▮▮▮▮ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34907) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486855 |

### Record 235

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/▮▮▮▮▮,+San+Francisco,+CA+94103/@37.7725967,-122.4111973,79m/data=!3m1!1e3!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:10 PM |
| Title | ▮▮▮▮▮ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34908) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486857 |

### Record 236

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| URL | https://www.google.com/maps/place/█████,+San+Francisco,+CA+94103/@37.7725927,-122.41 12389,97m/data=!3m1!1e3!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d -122.4112215 |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:11 PM |
| Title | ████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34909) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486858 |

Record 237

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/maps/place/████,+San+Francisco,+CA+94103/@37.7725488,-122.41 12124,65m/data=!3m1!1e3!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d -122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:12 PM |
| Title | ████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34910) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486861 |

Record 238

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/maps/place/████+San+Francisco,+CA+94103/@37.7724612,-122.41 15694,65m/data=!3m1!1e3!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d -122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:13 PM |
| Title | 61 - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34911) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486863 |

Record 239

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/maps/@37.7724715,-122.4414137,3a,75y,230.59h,90t/data=!3m5!1e1!3m3! 1s465_Y8EZ5VIRi7OdJ-3TVw!2e0!6shttps:%2F%2Fstreetviewpixels-pa.googleapis.com%2Fv1%2Fthumb nail%3Fpanoid%3D465_Y8EZ5VIRi7OdJ-3TVw%26cb_client%3Dmaps_sv.tactile.gps%26w%3D203%26h%3D1 00%26yaw%3D223.8926%26pitch%3D0%26thumbfov%3D100 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:26 PM |
| Title | ████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34912) |

Firefox Web History

| | |
|---|---|
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486865 |

### Record 240

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7724692,-122.4114087,3a,75y,230.59h,90t/data=!3m7!1e1!3m5!1s465_Y8EZ5VIRi7OdJ-3TVw!2e0!6shttps:%2F%2Fstreetviewpixels-pa.googleapis.com%2Fv1%2Fthumbnail%3Fpanoid%3D465_Y8EZ5VIRi7OdJ-3TVw%26cb_client%3Dmaps_sv.tactile.gps%26w%3D203%26h%3D100%26yaw%3D223.8926%26pitch%3D0%26thumbfov%3D100!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:26 PM |
| Title | ███ Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34913) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486868 |

### Record 241

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7724692,-122.4114087,3a,75y,157.68h,102.71t/data=!3m7!1e1!3m5!1s465_Y8EZ5VIRi7OdJ-3TVw!2e0!6shttps:%2F%2Fstreetviewpixels-pa.googleapis.com%2Fv1%2Fthumbnail%3Fpanoid%3D465_Y8EZ5VIRi7OdJ-3TVw%26cb_client%3Dmaps_sv.tactile.gps%26w%3D203%26h%3D100%26yaw%3D223.8926%26pitch%3D0%26thumbfov%3D100!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:33 PM |
| Title | ███ Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34914) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486870 |

### Record 242

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7724692,-122.4114087,3a,75y,110.85h,104.75t/data=!3m7!1e1!3m5!1s465_Y8EZ5VIRi7OdJ-3TVw!2e0!6shttps:%2F%2Fstreetviewpixels-pa.googleapis.com%2Fv1%2Fthumbnail%3Fpanoid%3D465_Y8EZ5VIRi7OdJ-3TVw%26cb_client%3Dmaps_sv.tactile.gps%26w%3D203%26h%3D100%26yaw%3D223.8926%26pitch%3D0%26thumbfov%3D100!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:41 PM |
| Title | ███ Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34915) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486871 |

### Record 243

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.google.com/maps/@37.7724692,-122.4114087,3a,37.5y,58.36h,98.11t/data=!3m7!1e1!3m5!1s465_Y8EZ5VIRi7OdJ-3TVw!2e0!6shttps:%2F%2Fstreetviewpixels-pa.googleapis.com%2Fv1%2Fthumbnail%3Fpanoid%3D465_Y8EZ5VIRi7OdJ-3TVw%26cb_client%3Dmaps_sv.tactile.gps%26w%3D203%26h%3D100%26yaw%3D223.8926%26pitch%3D0%26thumbfov%3D100!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:46 PM |
| Title | ███████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34917) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486874 |

### Record 244

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7724692,-122.4114087,3a,75y,58.36h,98.11t/data=!3m7!1e1!3m5!1s465_Y8EZ5VIRi7OdJ-3TVw!2e0!6shttps:%2F%2Fstreetviewpixels-pa.googleapis.com%2Fv1%2Fthumbnail%3Fpanoid%3D465_Y8EZ5VIRi7OdJ-3TVw%26cb_client%3Dmaps_sv.tactile.gps%26w%3D203%26h%3D100%26yaw%3D223.8926%26pitch%3D0%26thumbfov%3D100!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:45 PM |
| Title | ███████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34916) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486875 |

### Record 245

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7724692,-122.4114087,3a,75y,347.82h,88.57t/data=!3m7!1e1!3m5!1s465_Y8EZ5VIRi7OdJ-3TVw!2e0!6shttps:%2F%2Fstreetviewpixels-pa.googleapis.com%2Fv1%2Fthumbnail%3Fpanoid%3D465_Y8EZ5VIRi7OdJ-3TVw%26cb_client%3Dmaps_sv.tactile.gps%26w%3D203%26h%3D100%26yaw%3D223.8926%26pitch%3D0%26thumbfov%3D100!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:53 PM |
| Title | ███████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34919) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486876 |

### Record 246

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7724692,-122.4114087,3a,37.5y,60.36h,102.68t/data=!3m7!1e1!3m5!1s465_Y8EZ5VIRi7OdJ-3TVw!2e0!6shttps:%2F%2Fstreetviewpixels-pa.googleapis.com%2Fv1%2Fthumbnail%3Fpanoid%3D465_Y8EZ5VIRi7OdJ-3TVw%26cb_client%3Dmaps_sv.tactile.gps%26w%3D203%26h%3D100%26yaw%3D223.8926%26pitch%3D0%26thumbfov%3D100!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:47 PM |
| Title | ███████ - Google Maps |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34918) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486877 |

### Record 247

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7724692,-122.4114087,3a,75y,22.15h,91.51t/data=!3m7!1e1!3m5!1s465_Y8EZ5VIRi7OdJ-3TVw!2e0!6shttps:%2F%2Fstreetviewpixels-pa.googleapis.com%2Fv1%2Fthumbnail%3Fpanoid%3D465_Y8EZ5VIRi7OdJ-3TVw%26cb_client%3Dmaps_sv.tactile.gps%26w%3D203%26h%3D100%26yaw%3D223.8926%26pitch%3D0%26thumbfov%3D100!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:57 PM |
| Title | ████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34920) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486879 |

### Record 248

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7724692,-122.4114087,3a,49y,29.17h,88.88t/data=!3m7!1e1!3m5!1s465_Y8EZ5VIRi7OdJ-3TVw!2e0!6shttps:%2F%2Fstreetviewpixels-pa.googleapis.com%2Fv1%2Fthumbnail%3Fpanoid%3D465_Y8EZ5VIRi7OdJ-3TVw%26cb_client%3Dmaps_sv.tactile.gps%26w%3D203%26h%3D100%26yaw%3D223.8926%26pitch%3D0%26thumbfov%3D100!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:58 PM |
| Title | ████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34921) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486881 |

### Record 249

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7724692,-122.4114087,3a,15y,38.37h,85.5t/data=!3m7!1e1!3m5!1s465_Y8EZ5VIRi7OdJ-3TVw!2e0!6shttps:%2F%2Fstreetviewpixels-pa.googleapis.com%2Fv1%2Fthumbnail%3Fpanoid%3D465_Y8EZ5VIRi7OdJ-3TVw%26cb_client%3Dmaps_sv.tactile.gps%26w%3D203%26h%3D100%26yaw%3D223.8926%26pitch%3D0%26thumbfov%3D100!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:59 PM |
| Title | ████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34922) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486884 |

### Record 250

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.google.com/maps/@37.7724692,-122.4114087,3a,42.1y,31.04h,88.2t/data=!3m7!1e1!3m5!1s465_Y8EZ5VlRi7OdJ-3TVw!2e0!6shttps:%2F%2Fstreetviewpixels-pa.googleapis.com%2Fv1%2Fthumbnail%3Fpanoid%3D465_Y8EZ5VlRi7OdJ-3TVw%26cb_client%3Dmaps_sv.tactile.gps%26w%3D203%26h%3D100%26yaw%3D223.8926%26pitch%3D0%26thumbfov%3D100!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:00 PM |
| Title | ▇▇▇▇▇  Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34923) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486886 |

### Record 251

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7725387,-122.4113217,3a,75y,31.04h,88.2t/data=!3m6!1e1!3m4!1sDTh--OsgQyr5rrky6mkAMA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:01 PM |
| Title | ▇▇▇▇▇ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34924) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486887 |

### Record 252

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7725387,-122.4113217,3a,75y,44.47h,77.02t/data=!3m6!1e1!3m4!1sDTh--OsgQyr5rrky6mkAMA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:12 PM |
| Title | ▇▇▇▇▇ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34925) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486889 |

### Record 253

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7726027,-122.4112366,3a,75y,44.47h,77.02t/data=!3m6!1e1!3m4!1sb1gZZXNjadhZLxBRYvc7wA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:14 PM |
| Title | ▇▇▇▇▇  Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34926) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486890 |

Firefox Web History

### Record 254

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7726027,-122.4112366,3a,75y,120.41h,78.27t/data=!3m6!1e1!3m4!1sb1gZZXNjadhZLxBRYvc7wA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:17 PM |
| Title | ▮ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34927) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486891 |

### Record 255

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7726027,-122.4112366,3a,75y,179.84h,69.99t/data=!3m6!1e1!3m4!1sb1gZZXNjadhZLxBRYvc7wA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:28 PM |
| Title | ▮ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34928) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486893 |

### Record 256

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7725387,-122.4113217,3a,75y,179.84h,69.99t/data=!3m6!1e1!3m4!1sDTh--OsgQyr5rrky6mkAMA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:30 PM |
| Title | ▮ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34929) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486895 |

### Record 257

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7725387,-122.4113217,3a,75y,119.85h,70.13t/data=!3m6!1e1!3m4!1sDTh--OsgQyr5rrky6mkAMA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:33 PM |
| Title | ▮ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34930) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| Item ID | 1486896 |
|---|---|

### Record 258

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/maps/@37.7725387,-122.4113217,3a,42.5y,113.13h,72.38t/data=!3m6!1e1!3m4!1sDTh--OsgQyr5rrky6mkAMA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:35 PM |
| Title | ▮▮▮▮▮ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34931) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486897 |

### Record 259

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/maps/@37.7725387,-122.4113217,3a,68y,118.45h,70.02t/data=!3m6!1e1!3m4!1sDTh--OsgQyr5rrky6mkAMA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:37 PM |
| Title | ▮▮▮▮▮ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34932) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486899 |

### Record 260

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/maps/@37.7725387,-122.4113217,3a,15.5y,106.95h,74.31t/data=!3m6!1e1!3m4!1sDTh--OsgQyr5rrky6mkAMA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:37 PM |
| Title | ▮▮▮▮▮ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34933) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486900 |

### Record 261

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/maps/@37.7725387,-122.4113217,3a,15y,106.84h,74.35t/data=!3m6!1e1!3m4!1sDTh--OsgQyr5rrky6mkAMA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:38 PM |
| Title | ▮▮▮▮▮ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34934) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1486903 |

### Record 262

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7725387,-122.4113217,3a,15y,99.02h,74.94t/data=!3m6!1e1!3m 4!1sDTh--OsgQyr5rrky6mkAMA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:40 PM |
| Title | ▓▓▓▓ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34935) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486904 |

### Record 263

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7725387,-122.4113217,3a,51.3y,98.41h,71.59t/data=!3m6!1e1! 3m4!1sDTh--OsgQyr5rrky6mkAMA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:41 PM |
| Title | ▓▓▓▓ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34936) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486905 |

### Record 264

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7725387,-122.4113217,3a,77.5y,97.97h,69.18t/data=!3m6!1e1! 3m4!1sDTh--OsgQyr5rrky6mkAMA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:41 PM |
| Title | ▓▓▓▓ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34937) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486906 |

### Record 265

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7725387,-122.4113217,3a,90y,97.76h,68.02t/data=!3m6!1e1!3m 4!1sDTh--OsgQyr5rrky6mkAMA!2e0!7i16384!8i8192 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:58:42 PM |
| Title | ▓▓▓▓ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34938) |

Firefox Web History

| | |
|---|---|
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486908 |

### Record 266

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/███████,+San+Francisco,+CA+94103/@37.7725387,-122.41 13217,66m/data=!3m1!1e3!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d -122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:24 PM |
| Title | ████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34939) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486910 |

### Record 267

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/4██████,+San+Francisco,+CA+94103/@37.7726807,-122.41 2525,975m/data=!3m1!1e3!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d -122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:26 PM |
| Title | ████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34940) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486913 |

### Record 268

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/██████,+San+Francisco,+CA+94103/@37.7728104,-122.41 35999,1789m/data=!3m1!1e3!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034! 4d-122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:27 PM |
| Title | ████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34941) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486916 |

### Record 269

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/██████,+San+Francisco,+CA+94103/@37.7729525,-122.41 47778,2680m/data=!3m1!1e3!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034! 4d-122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:27 PM |
| Title | 45 Sheridan - Google Maps |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34942) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486918 |

Record 270

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/█████+San+Francisco,+CA+94103/@37.7731655,-122.4165426,4016m/data=!3m1!1e3!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:27 PM |
| Title | ██████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34943) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486920 |

Record 271

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/██████,+San+Francisco,+CA+94103/@37.7736996,-122.4209681,7365m/data=!3m1!1e3!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:28 PM |
| Title | ██████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34944) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486922 |

Record 272

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/██████,+San+Francisco,+CA+94103/@37.7655956,-122.4417692,7366m/data=!3m1!1e3!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:33 PM |
| Title | ██████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34945) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486925 |

Record 273

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.google.com/maps/place/█████,+San+Francisco,+CA+94103/@37.7655956,-122.44 17692,13z/data=!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122.411 2215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:40 PM |
| Title | █████   Google Maps |
| Visit Count | 3 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34946) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486927 |

### Record 274

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/█████,+San+Francisco,+CA+94103/@37.7655956,-122.44 17692,8510m/data=!3m1!1e3!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034! 4d-122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:39 PM |
| Title | █████ - Google Maps |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34947) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486929 |

### Record 275

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/█████,+San+Francisco,+CA+94103/@37.7707521,-122.45 92787,13z/data=!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122.411 2215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:43 PM |
| Title | Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34948) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486930 |

### Record 276

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7707521,-122.4592787,13z |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:46 PM |
| Title | Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34949) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486933 |

Firefox Web History

### Record 277

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7777727,-122.4600056,14.75z |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:56 PM |
| Title | Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34950) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486935 |

### Record 278

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7764819,-122.4438274,14.75z |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:58 PM |
| Title | Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34951) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486936 |

### Record 279

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7785924,-122.4477057,14.17z |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:00 PM |
| Title | Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34952) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486939 |

### Record 280

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7800143,-122.4503184,13.87z |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:00 PM |
| Title | Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34953) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486940 |

### Record 281

Firefox Web History

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7800882,-122.4285098,13.87z |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:02 PM |
| Title | Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34954) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486942 |

### Record 282

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.7627754,-122.4286034,13.87z |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:02 PM |
| Title | ███████ San Francisco, CA 94103 - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34955) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486944 |

### Record 283

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/███████+San+Francisco,+CA+94103/@37.7627754,-122.4286034,13.87z/data=!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:04 PM |
| Title | ███████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34956) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486946 |

### Record 284

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/███████+San+Francisco,+CA+94103/@37.7627754,-122.4286034,13.87z/data=!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122.4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:05 PM |
| Title | ███████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34957) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486948 |

Firefox Web History



### Record 285

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/█████+San+Francisco,+CA+94103/@37.7724179,-122.41 38567,16.71z/data=!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122. 4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:06 PM |
| Title | █████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34958) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486951 |

### Record 286

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/█████+San+Francisco,+CA+94103/@37.7721851,-122.41 50575,16.13z/data=!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122. 4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:07 PM |
| Title | █████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34959) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486952 |

### Record 287

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/█████+San+Francisco,+CA+94103/@37.7713138,-122.41 95525,14.96z/data=!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122. 4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:07 PM |
| Title | █████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34960) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486954 |

### Record 288

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/█████+San+Francisco,+CA+94103/@37.7778429,-122.41 97292,14.96z/data=!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122. 4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:08 PM |
| Title | █████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Firefox Web History

| | |
|---|---|
| Location | • Table: moz_places(id: 34961) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486956 |

### Record 289

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/█████████,+San+Francisco,+CA+94103/@37.7787824,-122.42 24697,14.38z/data=!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122. 4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:09 PM |
| Title | █████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34962) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486959 |

### Record 290

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/█████+San+Francisco,+CA+94103/@37.792382,-122.430 0809,14.38z/data=!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122.4 112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:11 PM |
| Title | █████ Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34963) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486960 |

### Record 291

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/█████,+San+Francisco,+CA+94103/@37.7953109,-122.43 45623,13.79z/data=!4m5!3m4!1s0x808f7fe1a84dd9ed:0x94d67ca5b1d043a!8m2!3d37.7725034!4d-122. 4112215 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:11 PM |
| Title | █████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34964) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1486962 |

### Record 292

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/search?q=tom+hanks&suggestion= |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:43:59 PM |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35336) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487422 |

### Record 293

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Tom-Hanks |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:00 PM |
| Title | Tom Hanks (954 matches): Phone Number, Email, Address - Spokeo |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35337) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487424 |

### Record 294

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=tom+hanks |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |
| Title | tom hanks - Google Search |
| Visit Count | 1 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35338) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487425 |

### Record 295

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/search?q=Tom+j+Hanks+66&suggestion= |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:45:03 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35339) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487426 |

### Record 296

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/search/Tom-Hanks?age_range=63-69&middle_name=J |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:45:03 PM |
| Title | Tom Hanks (39 matches): Phone Number, Email, Address - Spokeo |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35340) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | | |
|---|---|---|
| Recovery method | • | Parsing |
| Item ID | 1487427 | |

### Record 297

| | | |
|---|---|---|
| Tags | Evidence | |
| URL | https://www.spokeo.com/Thomas-Hanks/California/Beverly-Hills/p305234111 | |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:45:18 PM | |
| Title | Thomas Jeffrey Hanks, Beverly Hills, CA (90211) - Spokeo | |
| Visit Count | 1 | |
| Typed | No | |
| Source | • | SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • | Table: moz_places(id: 35341) |
| Evidence number | • | SVE064898_SSD.E01 |
| Recovery method | • | Parsing |
| Item ID | 1487428 | |

### Record 298

| | | |
|---|---|---|
| Tags | Evidence | |
| URL | https://www.spokeo.com/CA/Beverly-Hills/███████████████ | |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:46:06 PM | |
| Title | Who Lives at █████████████, Beverly Hills, CA 90211 \| Spokeo | |
| Visit Count | 1 | |
| Typed | No | |
| Source | • | SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • | Table: moz_places(id: 35342) |
| Evidence number | • | SVE064898_SSD.E01 |
| Recovery method | • | Parsing |
| Item ID | 1487429 | |

### Record 299

| | | |
|---|---|---|
| Tags | Evidence | |
| URL | https://www.spokeo.com/Barbara-Guggenheim/California/Beverly-Hills/p913176641 | |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:47:31 PM | |
| Title | Barbara S Guggenheim, Beverly Hills, CA (90211) - Spokeo | |
| Visit Count | 1 | |
| Typed | No | |
| Source | • | SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • | Table: moz_places(id: 35343) |
| Evidence number | • | SVE064898_SSD.E01 |
| Recovery method | • | Parsing |
| Item ID | 1487431 | |

### Record 300

| | | |
|---|---|---|
| Tags | Evidence | |
| URL | https://www.spokeo.com/Barbara-Guggenheim/California/Beverly-Hills/t913176641#social-card | |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:48:22 PM | |
| Title | Spokeo \| People Search | |
| Visit Count | 1 | |
| Typed | No | |
| Source | • | SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • | Table: moz_places(id: 35344) |
| Evidence number | • | SVE064898_SSD.E01 |
| Recovery method | • | Parsing |
| Item ID | 1487432 | |

Firefox Web History

### Record 301

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/Barbara-Guggenheim/California/Beverly-Hills/t913176641 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:48:22 PM |
| Title | Spokeo \| People Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35345) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487433 |

### Record 302

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.spokeo.com/CA/West-Hollywood/█████████ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:49:54 PM |
| Title | Who Lives at ███████████, West Hollywood, CA 90069 \| Spokeo |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35346) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487434 |

### Record 303

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?q=tom+hanks+family+photos&client=firefox-b-1-d&sxsrf=ALiCzsYyk1RTF5Qw8EFDHCUelXOHjsykTg%3A1666921466175&ei=-jNbY4-cCtumqtsP7r2-8Aw&ved=0ahUKEwiPgfCu5oH7AhVbk2oFHe6eD84Q4dUDCA8&uact=5&oq=tom+hanks+family+photos&gs_lcp=Cgdnd3Mtd2l6EAMyBQgAEIAEMgYIABAWEB4yBggAEBYQHJIFCAAQhgMyBQgAEIYDMgUIABCGAzoKCAAQRxDWBBCwAzoMCC4QyAMQQxzgBOg8IlhDUAhDIAxCwAxcwAxBDGAE6CAgAEIAEELEDOgsIABcxAxCDARCRAjoFCC4QkQI6QkQ6AELEDEJECOggIlhCABBCxAxzoFCC4QC4QAUOgsIABAUOgkIABCxAxBDGAE6CAgAEIAEELEDOgsIABCGZgI...|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Title | tom hanks family photos - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35347) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487435 |

### Record 304

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&client=firefox-b-1-d&sxsrf=ALiCzsZ2thJJpD5uvGl2gYfmlRFz2DVqxw%3A1666921865336&ei=iTVbY-2PFluqqtsP3eCA2AE&ved=0ahUKEwit-Jrt54H7AhULIWoFHV0wABsQ4dUDCA88&uact=5&oq=tom+hanks+family+photos+home&gs_lcp=Cgdnd3Mtd2l6EAMyBQghEKABMgUIIRCgATIFCCEQoAE6CggAEEcQ1gQQsAM6BwgAELADEEM6DQgAEOQCENYYEELADGAE6DAguEMgDELADEEMYAJoGCAAQFhAeOgUIABCGA2zoFCCEQqwI6CAghEBYQHhAdSgQIQITRgBSgQIQRgAShRhgBUP8DWPQVJYM4LaAFwAXgAGAUYgBwwwaSAQMujLjWYAQCgAQHIAQ_&AAQHIAQ_AAQHAYIARABGAnaAQYIAhABGAg&sclient=gws-wiz |

Trial Exhibit 274 Page 082

DEPAPE-0012819

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:27 PM |
| Title | tom hanks family photos home - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35348) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487436 |

Record 305

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&client=firefox-b-1-d&sxsrf=ALiCzsaJz4mzNtrSF5Hs_OHeO3lXbUpw_Q:1666921886590&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiakaz354H7AhUKk2oFHZMsAI4Q_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:30 PM |
| Title | tom hanks family photos home - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35349) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487437 |

Record 306

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmedia.architecturaldigest.com%2Fphotos%2F57a8b80acfc37bc171ad7f79%2F4%3A3%2Fw_567%2Ch_425%2Cc_limit%2Ftom-hanks-07.jpeg&imgrefurl=https%3A%2F%2Fwww.architecturaldigest.com%2Fstory%2Ftom-hanks-spanish-style-home&tbnid=MnL6t1zh_i5rCM&vet=12ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygAegUIARCeAQ..i&docid=zsKJkJtXupxnmM&w=567&h=378&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwjtuPb4554H7AhVIsFMKHbaZD_AQMygAegUIARCeAQ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:51 PM |
| Title | tom hanks family photos home - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35350) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487439 |

Record 307

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimg.stkimg.com%2Fhomes%2Ffeatured%2Fc5bfdc90d9db39cac4d85c7054050280.jpg&imgrefurl=https%3A%2F%2Fwww.velvetropes.com%2Fbackstage%2Ftom-hanks-house&tbnid=io8MU4oYxS_I6M&vet=12ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygFegUIARCoAQ..i&docid=5ppXrB3ch4kqYM&w=738&h=564&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygFegUIARCoAQ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:53 PM |
| Title | tom hanks family photos home - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Firefox Web History

| | |
|---|---|
| Location | • Table: moz_places(id: 35351) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487440 |

### Record 308

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/url?sa=i&url=https%3A%2F%2Fwww.echofineproperties.com%2Ftom-hanks-medical-warehouse%2F&psig=AOvVaw1BJ9Z7jig2QuR-3Ng50QOR&ust=1667008313367000&source=images&cd=vfe&ved=2ahUKEwir9o6E6lH7AhVNsFMKHdXdDZ0QtaYDegQIABAV |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:52:09 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35352) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487442 |

### Record 309

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.echofineproperties.com/tom-hanks-medical-warehouse/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:52:10 PM |
| Title | Tom Hanks' Medical Warehouse - Echo Fine Properties |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35353) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487444 |

### Record 310

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/imgres?imgurl=http%3A%2F%2Fwww.propgoluxury.com%2FImages%2FArticleImages%2F2%2F2755.jpg&imgrefurl=https%3A%2F%2Fwww.sanayhealthy.com%2Ftom-hanks-house&tbnid=OpMpo5UbBUrnCYM&vet=12ahUKEwir9o6E6lH7AhVNsFMKHdXdDZ0QxiAoBHoECAAQIg..i&docid=s-KCovGsLe_sAM&w=439&h=293&itg=1&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwir9o6E6lH7AhVNsFMKHdXdDZ0QxiAoBHoECAAQIg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:52:15 PM |
| Title | tom hanks family photos home - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35354) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487446 |

### Record 311

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.echofineproperties.com/wp-content/uploads/2016/05/Tom-Hanks_01.jpg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:52:46 PM |
| Title | Tom-Hanks_01.jpg |
| Visit Count | 0 |
| Typed | No |

Firefox Web History

| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
|---|---|
| Location | • Table: moz_places(id: 35355) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487447 |

### Record 312

| Tags | Evidence |
|---|---|
| URL | https://www.echofineproperties.com/wp-content/uploads/2016/05/Tom-Hanks_02.jpg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:53:29 PM |
| Title | Tom-Hanks_02.jpg |
| Visit Count | 0 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35356) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487449 |

### Record 313

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/url?sa=i&url=https%3A%2F%2Fpresidenthouse.org%2Fentry-242&psig=AOvVaw2lON5PzlYROFTn89cKlTLd&ust=1667008335282000&source=images&cd=vfe&ved=2ahUKEwiXvciO6IH7AhUBxlMKHVlKCcMQtaYDegQIABAd |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:54:36 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35357) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487450 |

### Record 314

| Tags | Evidence |
|---|---|
| URL | https://presidenthouse.org/entry-242 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:54:37 PM |
| Title | Tom Hanks & Rita Wilson's House | President House |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35358) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487451 |

### Record 315

| Tags | Evidence |
|---|---|
| URL | https://www.google.com/url?sa=i&url=https%3A%2F%2Fluxurylaunches.com%2Fcelebrities%2Ftom_hanks_makes_the_most_expensive_house_sale_in_los_angeles_for_26million.php&psig=AOvVaw2lON5PzlYROFTn89cKlTLd&ust=1667008335282000&source=images&cd=vfe&ved=2ahUKEwiXvciO6IH7AhUBxlMKHVlKCcMQtaYDegQIABAZ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:54:46 PM |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35359) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487452 |

### Record 316

| | |
|---|---|
| Tags | Evidence |
| URL | https://luxurylaunches.com/celebrities/tom_hanks_makes_the_most_expensive_house_sale_in_los_angeles_for_26million.php |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:54:47 PM |
| Title | Tom Hanks makes the Most expensive house sale in Los Angeles for $26million - Luxurylaunches |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35360) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487453 |

### Record 317

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/url?sa=i&url=https%3A%2F%2Fwww.sanayhealthy.com%2Ftom-hanks-house&psig=AOvVaw2lON5PzlYROFTn89cKITLd&ust=1667008335282000&source=images&cd=vfe&ved=2ahUKEwiXvciO6lH7AhUBxlMKHVlKCcMQtaYDegQIABAr |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:54:54 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35361) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487455 |

### Record 318

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.sanayhealthy.com/tom-hanks-house |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:05:20 PM |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35362) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487456 |

### Record 319

| | |
|---|---|
| Tags | Evidence |
| URL | https://noonline.2022outlets.ru/?c=tom+hanks+house |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:05:21 PM |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Firefox Web History

| | |
|---|---|
| Location | • Table: moz_places(id: 35363) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487457 |

Record 320

| | |
|---|---|
| Tags | Evidence |
| URL | https://noonline.2022outlets.ru/category?name=tom%20hanks%20house |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:05:22 PM |
| Title | tom hanks house - noonline.2022outlets.ru |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35364) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487458 |

Record 321

| | |
|---|---|
| Tags | Evidence |
| URL | https://luxurylaunches.com/wp-content/uploads/2012/12/tom-hanks-house.jpg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:55:35 PM |
| Title | tom-hanks-house.jpg |
| Visit Count | 0 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35365) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487460 |

Record 322

| | |
|---|---|
| Tags | Evidence |
| URL | https://noonline.2022outlets.ru/content?c=tom%20hanks%20house&id=1 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:55:57 PM |
| Title | Tom Hanks and Rita Wilson Sold Two Neighboring Properties for $17.5 Million \| Architectural Digest - noonline.2022outlets.ru |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35366) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487461 |

Record 323

| | |
|---|---|
| Tags | Evidence |
| URL | https://noonline.2022outlets.ru/content?c=tom%20hanks%20house&id=2 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:55:59 PM |
| Title | Tom Hanks \| House Tour 2020 \| $400 Million Dollars - YouTube - noonline.2022outlets.ru |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35367) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487462 |

## Record 324

| | |
|---|---|
| Tags | Evidence |
| URL | https://noonline.2022outlets.ru/content?c=tom%20hanks%20house&id=26 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:56:54 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35368) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487463 |

## Record 325

| | |
|---|---|
| Tags | Evidence |
| URL | https://online2023.top/123/?keyword=noonline.2022outlets.ru/tom%20hanks%20house |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:56:55 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35369) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487465 |

## Record 326

| | |
|---|---|
| Tags | Evidence |
| URL | https://oranum.com/en/home?psid=Benin888&pstool=606_1&psprogram=revs&jumpReferrer=noonline.2022outlets.ru&utm_campaign=main&utm_medium=webmaster&utm_source=promotools&utm_content=redirect |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:56:57 PM |
| Title | Oranum – Free Online Psychic & Tarot Readings, 24/7 Live Video Chat |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35371) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487466 |

## Record 327

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=zillow+ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:57:40 PM |
| Title | zillow - Google Search |
| Visit Count | 1 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35372) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487467 |

Firefox Web History

### Record 328

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.googleadservices.com/pagead/aclk?sa=L&ai=DChcSEwjar8Gp6YH7AhVaFdQBHRPUDFsYABAA GgJvYQ&ohost=www.google.com&cid=CAESauD2REE8wp5uqgrmuDOEQKOsDhy_EfoZp2OkWzGozamEudMf9JRiME -HzO65CPLsyNGEpA4jQTZYGL4NZAQ8ni43SNdJLfTSzkhHwCiWT6xlyDweE1CCgpsGTQve6mz9fNBA6qxCrZwqJhY& sig=AOD64_0Wpq-cKRkEx5USDY66uEIpoxjQhw&q&adurl&ved=2ahUKEwjpnrep6YH7AhXPm2oFHWN_DzEQ0Qx6BA gJEAE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:57:42 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35373) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487468 |

### Record 329

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes/pacific-palisades-ca_rb/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:57:53 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35375) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487469 |

### Record 330

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.7141550239383%2C%22east%22%3A-118.2953012641726 8%2C%22south%22%3A33.834856728217815%2C%22north%22%3A34.10819016494419%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A11%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:57:57 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35376) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487471 |

### Record 331

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.97645360792268%2C%22east%22%3A-118.138746088391 43%2C%22south%22%3A33.64471626847349%2C%22north%22%3A34.19172261331063%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:57:59 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35377) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487472 |

Record 332

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-119.50242406690705%2C%22east%22%3A-117.827009027844 55%2C%22south%22%3A33.26661871954526%2C%22north%22%3A34.36194042348693%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A9%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:57:58 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35378) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487473 |

Record 333

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5598355066571%2C%22east%22%3A-118.4551220667156 9%2C%22south%22%3A33.97700789087418%2C%22north%22%3A34.04530949926105%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%2 2ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A13%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:00 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35379) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487474 |

Firefox Web History

### Record 334

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.58750865589371%2C%22east%22%3A-118.482795215952 31%2C%22south%22%3A33.99852454216431%2C%22north%22%3A34.06680884446011%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A13%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:01 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35380) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487475 |

### Record 335

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.537054211170194%2C%22east%22%3A-118.510875851716 59%2C%22south%22%3A34.015611440942116%2C%22north%22%3A34.0326842322577765%7D%2C%22regionSel ection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22 %3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D% 2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15 %7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:02 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35381) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487476 |

### Record 336

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54233279904325%2C%22east%22%3A-118.516154439057 9%2C%22south%22%3A34.024005992537%2C%22north%22%3A34.04107709510393%7D%2C%22regionSelectio n%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atr ue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22 ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:03 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35382) |

Firefox Web History

| | |
|---|---|
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487477 |

### Record 337

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55589404782255%2C%22east%22%3A-118.50353732785184%2C%22south%22%3A34.013050226031076%2C%22north%22%3A34.047193404176916%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:04 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35383) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487478 |

### Record 338

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55125919064481%2C%22east%22%3A-118.498902470674111%2C%22south%22%3A34.02365030804224%2C%22north%22%3A34.05778922095789%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:09 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35384) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487479 |

### Record 339

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51427928528237%2C%22east%22%3A-118.507734695286039%2C%22south%22%3A34.04132531291764%2C%22north%22%3A34.04559253932749%4D%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:10 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35385) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487480 |

Record 340

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5112246370009%2C%22east%22%3A-118.5095884895018 1%2C%22south%22%3A34.04327409706848%2C%22north%22%3A34.044340899286524%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:19 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35386) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487481 |

Record 341

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5110100602797%2C%22east%22%3A-118.5093739127806 2%2C%22south%22%3A34.04330767287484%2C%22north%22%3A34.04436756917004%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:20 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35387) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487482 |

Record 342

| | |
|---|---|
| Tags | Evidence |

Trial Exhibit 274 Page 093

DEPAPE-0012830

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5107820725134%4%2C%22east%22%3A-118.509145925014 35%2C%22south%22%3A34.04331854742884%2C%22north%22%3A34.04438534908771%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:22 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35388) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487483 |

### Record 343

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51057286021027%2C%22east%22%3A-118.508936712711 19%2C%22south%22%3A34.04345856591167%2C%22north%22%3A34.04452536580921%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:26 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35389) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487484 |

### Record 344

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5111388063124%2C%22east%22%3A-118.507866511314 25%2C%22south%22%3A34.04283848230409%2C%22north%22%3A34.04497208427985%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:31 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35390) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487485 |

### Record 345

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51040609529954%2C%22east%22%3A-118.508769947800 46%2C%22south%22%3A34.04336966890226%2C%22north%22%3A34.044436469918054%7D%2C%22regionSelection%22%3A5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:47 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35391) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487486 |

### Record 346

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homedetails/8██████████-Pacific-Palisades-CA-90272/63791477_zpid/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:34 PM |
| Title | ██████████, Pacific Palisades, CA 90272 \| MLS #21-102693 \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35392) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487487 |

### Record 347

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51192955002%2C%22east%22%3A-118.50865729502183%2C%22south%22%3A34.04292960957368%2C%22north%22%3A34.045063209256774%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:48 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35393) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487489 |

Firefox Web History

## Record 348

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5111410205696 2%2C%22east%22%3A-118.507868725571 46%2C%22south%22%3A34.04201392324761%2C%22north%22%3A34.044147545968066%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18% 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:50 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35394) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487490 |

## Record 349

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5092496644878%2C%22east%22%3A-118.5059773694896 3%2C%22south%22%3A34.04204503896463%2C%22north%22%3A34.044178660902277%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:51 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35395) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487491 |

## Record 350

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51143834704395%2C%22east%22%3A-118.504893757047 61%2C%22south%22%3A34.041120452788185%2C%22north%22%3A34.04538768950586%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17% 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:52 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35396) |

Firefox Web History

| | |
|---|---|
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487492 |

### Record 351

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5105693113231 2%2C%22east%22%3A-118.504024721326 79%2C%22south%22%3A34.04217839190839%2C%22north%22%3A34.046445575393854%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17% 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:58 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35397) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487493 |

### Record 352

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50963590258594%2C%22east%22%3A-118.503091312589 6%2C%22south%22%3A34.04336197310035%2C%22north%22%3A34.04762909703004%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:58:59 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35398) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487494 |

### Record 353

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52422708140162%2C%22east%22%3A-118.498048721416 27%2C%22south%22%3A34.03778771245756%2C%22north%22%3A34.05485604173398%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:00 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |

DEPAPE-0012834

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35399) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487495 |

## Record 354

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53130280636945%2C%22east%22%3A-118.505124446384 1%2C%22south%22%3A34.026780183422346%2C%22north%22%3A34.04385072781923%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:02 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35400) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487496 |

## Record 355

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5452502932469%2C%22east%22%3A-118.5190719332615 4%2C%22south%22%3A34.02391300338609%2C%22north%22%3A34.04098412466183%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:03 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35401) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487497 |

## Record 356

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52907982978367%2C%22east%22%3A-118.527443682284 58%2C%22south%22%3A34.03251602240581%2C%22north%22%3A34.03358295993581%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7 D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:04 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35402) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487498 |

Record 357

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52890944647625%2C%22east%22%3A-118.527273298977 16%2C%22south%22%3A34.03265019686091%2C%22north%22%3A34.03371713270365%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:05 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35403) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487499 |

Record 358

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52845378748295%2C%22east%22%3A-118.526817639983 86%2C%22south%22%3A34.03309893834262%2C%22north%22%3A34.034165868541855%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:06 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35404) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487500 |

Record 359

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52793075672504%2C%22east%22%3A-118.526294609225 96%2C%22south%22%3A34.03329676599698%2C%22north%22%3A34.0343636937031%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:07 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35405) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487501 |

Record 360

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52898218265888%2C%22east%22%3A-118.525709887660 71%2C%22south%22%3A34.03291666975831%2C%22north%22%3A34.03505052132323%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:09 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35406) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487502 |

Record 361

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52836509575576%2C%22east%22%3A-118.526728948256 68%2C%22south%22%3A34.03341460487306%2C%22north%22%3A34.03448153110243 6%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:11 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35407) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487503 |

### Record 362

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5289846860382%2C%22east%22%3A-118.5257123910400 3%2C%22south%22%3A34.03291670137411%2C%22north%22%3A34.03505055293822%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:13 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35408) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487504 |

### Record 363

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.530046840808 1%2C%22east%22%3A-118.5235022508117 6%2C%22south%22%3A34.031796407817566%2C%22north%22%3A34.03606411362898%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:14 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35409) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487505 |

### Record 364

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5297786199066 1%2C%22east%22%3A-118.523234029910 27%2C%22south%22%3A34.031360734106066%2C%22north%22%3A34.03562846183355%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17% 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:16 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35410) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487506 |

## Record 365

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52605550210178%2C%22east%22%3A-118.524419354602 7%2C%22south%22%3A34.03294842681382%2C%22north%22%3A34.034015358905926%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:17 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35411) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487507 |

## Record 366

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52709888140858%2C%22east%22%3A-118.523826586410 41%2C%22south%22%3A34.03245941178736%2C%22north%22%3A34.03459327485332%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:18 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35412) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487508 |

## Record 367

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52918564002216%2C%22east%22%3A-118.522641050025 83%2C%22south%22%3A34.0314769276231%2C%22north%22%3A34.03574464950561%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%2 22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:19 PM |

Firefox Web History

| | |
|---|---|
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35413) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487509 |

### Record 368

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53241062103191%2C%22east%22%3A-118.525866031035 58%2C%22south%22%3A34.031157760402806%2C%22north%22%3A34.03542549834055%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:22 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35414) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487510 |

### Record 369

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53438289202458%2C%22east%22%3A-118.527838302028 24%2C%22south%22%3A34.03307380525134%2C%22north%22%3A34.0373414468034455%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:23 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35415) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487511 |

### Record 370

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53571296887797%2C%22east%22%3A-118.529168378881 64%2C%22south%22%3A34.03386054398891%2C%22north%22%3A34.03812814596316%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:24 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35416) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487512 |

Record 371

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53387297349376%2C%22east%22%3A-118.530600678495 59%2C%22south%22%3A34.03510875162231%2C%22north%22%3A34.037242548049605%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18% 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:25 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35418) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487513 |

Record 372

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53304417090816%2C%22east%22%3A-118.531408023409 07%2C%22south%22%3A34.035344360947185%2C%22north%22%3A34.0364112629068 2%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19% 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:26 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35419) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487514 |

### Record 373

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53386492686671%2C%22east%22%3A-118.530592631868 54%2C%22south%22%3A34.03501539680313%2C%22north%22%3A34.037149195578635%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18% 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:27 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35420) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487515 |

### Record 374

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53387297349376%2C%22east%22%3A-118.530600678495 59%2C%22south%22%3A34.03462072630573%2C%22north%22%3A34.03675453500865%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:24 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35417) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487516 |

### Record 375

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53550643878383%2C%22east%22%3A-118.528961848787 49%2C%22south%22%3A34.03435746468807%2C%22north%22%3A34.03862504166372%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:27 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35421) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487517 |

Record 376

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53878946261806%2C%22east%22%3A-118.525700282625 38%2C%22south%22%3A34.033041585150116%2C%22north%22%3A34.04157665679754%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:28 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35422) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487518 |

Record 377

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53994541999897%2C%22east%22%3A-118.526856240006 3%2C%22south%22%3A34.033653929729475%2C%22north%22%3A34.04218893976574%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:29 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35423) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487519 |

Record 378

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53567874938479%2C%22east%22%3A-118.532406454386 62%2C%22south%22%3A34.03820192279846%2C%22north%22%3A34.0403356414176%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:58 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35425) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487521 |

Record 379

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54253375260971%2C%22east%22%3A-118.529444572617047%2C%22south%22%3A34.034681288572315%2C%22north%22%3A34.043216195238536%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:57 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35424) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487522 |

Record 380

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53658342842836%2C%22east%22%3A-118.533311133430119%2C%22south%22%3A34.03909880201711%2C%22north%22%3A34.04123049807429%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:59:59 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35426) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487523 |

Record 381

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53851234802407%2C%22east%22%3A-118.535240053025%22south%22%3A34.039362953501964%2C%22north%22%3A34.04149664291402%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:01 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35427) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487524 |

Record 382

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5400276053869%2C%22east%22%3A-118.5367553103887%22south%22%3A34.03944296782363%2C%22north%22%3A34.04157665522278%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:03 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35428) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487525 |

Record 383

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54093955645196%2C%22east%22%3A-118.537667261453%2079%2C%22south%22%3A34.03942074163074%2C%22north%22%3A34.04155442958903%7D%2C%22regionSelection%22%3A%7B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:03 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35429) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| | |
|---|---|
| Item ID | 1487526 |

### Record 384

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54224832854541%2C%22east%22%3A-118.53897603354724%2C%22south%22%3A34.039380734468885%2C%22north%22%3A34.04151442343361%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:05 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35430) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487527 |

### Record 385

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54435654483112%2C%22east%22%3A-118.53781954834478%2C%22south%22%3A34.038740617312534%2C%22north%22%3A34.043007973770735%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:05 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35431) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487528 |

### Record 386

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54850860438617%2C%22east%22%3A-118.535419424393 5%2C%22south%22%3A34.03746036850744%2C%22north%22%3A34.045994995536 4%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:06 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35432) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487529 |

### Record 387

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54596587024005%2C%22east%22%3A-118.53942128024372%2C%22south%22%3A34.03880285113693%2C%22north%22%3A34.04307020446396%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:06 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35433) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487530 |

### Record 388

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5471460422066%2C%22east%22%3A-118.5406014522102%7%2C%22south%22%3A34.039122910084124%2C%22north%22%3A34.043390247730791%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:08 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35434) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487531 |

### Record 389

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54527922473224%2C%22east%22%3A-118.54200692739407%2C%22south%22%3A34.03987415481315%2C%22north%22%3A34.04200783136503%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:08 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35435) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487532 |

### Record 390

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5463360150841%2C%22east%22%3A-118.539791425087 77%2C%22south%22%3A34.03872283621144%2C%22north%22%3A34.04299019356427%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:12 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35436) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487533 |

### Record 391

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54879291854175%2C%22east%22%3A-118.535703738549 07%2C%22south%22%3A34.03678467384776%2C%22north%22%3A34.045319368868476%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:13 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35437) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487534 |

### Record 392

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55284841857227%2C%22east%22%3A-118.539759238579 59%2C%22south%22%3A34.03701583315281%2C%22north%22%3A34.04555050491324%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:17 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35438) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487535 |

Record 393

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54961903891834%2C%22east%22%3A-118.543074448922 %2C%22south%22%3A34.03853613442506%2C%22north%22%3A34.042803501171385%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:17 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35439) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487536 |

Record 394

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54800434909137%2C%22east%22%3A-118.544732054093 2%2C%22south%22%3A34.03929627484296%2C%22north%22%3A34.041429965932394%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:15 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35440) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| | |
|---|---|
| Item ID | 1487537 |

### Record 395

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55677517257007%2C%22east%22%3A-118.53059681258472%2C%22south%22%3A34.0327481752197 1%2C%22north%22%3A34.04981751871489%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:19 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35441) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487538 |

### Record 396

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56115253768237%2C%22east%22%3A-118.53497417769702%2C%22south%22%3A34.03438413613601%2C%22north%22%3A34.05145315040465 4%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:21 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35442) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487539 |

### Record 397

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57021937459277%2C%22east%22%3A-118.54404101460742%2C%22south%22%3A34.03694470727989%2C%22north%22%3A34.05401320622265%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:23 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35443) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487540 |

## Record 398

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56264481633471%2C%22east%22%3A-118.54955563634203%2C%22south%22%3A34.04288351224726%2C%22north%22%3A34.05141759352954%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:24 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35444) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487541 |

## Record 399

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56305251210497%2C%22east%22%3A-118.5499633321123%2C%22south%22%3A34.045497165881905%2C%22north%22%3A34.054030984117354%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:25 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35445) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487542 |

## Record 400

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55758668218623%2C%22east%22%3A-118.55431438718806%2C%22south%22%3A34.04829330488467%2C%22north%22%3A34.0504267696138%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:26 PM |

Firefox Web History

| | |
|---|---|
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35446) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487543 |

Record 401

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55774553476424%2C%22east%22%3A-118.554473239766 07%2C%22south%22%3A34.048894345259974%2C%22north%22%3A34.05102779486 5384%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:27 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35447) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487544 |

Record 402

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55681212602705%2C%22east%22%3A-118.555175978527 97%2C%22south%22%3A34.049272147539156%2C%22north%22%3A34.05033887429912%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:27 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35448) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487545 |

Record 403

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55709375797362%2C%22east%22%3A-118.555457610474 53%2C%22south%22%3A34.049552601789244%2C%22north%22%3A34.050619325020705%7D%2C%22regionSel ection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22 %3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19 %7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:29 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35449) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487546 |

**Record 404**

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5580459421739%2C%22east%22%3A-118.5547736471757 4%2C%22south%22%3A34.048999233826045%2C%22north%22%3A34.05113268079217%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:36 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35450) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487547 |

**Record 405**

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55937631784529%2C%22east%22%3A-118.556104022847 12%2C%22south%22%3A34.04879922042061%2C%22north%22%3A34.05093267241963%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:38 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35451) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487548 |

### Record 406

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56129677949995%2C%22east%22%3A-118.554752189503 62%2C%22south%22%3A34.04779914631617%2C%22north%22%3A34.05206604695852%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:39 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35452) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487549 |

### Record 407

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56358202158064%2C%22east%22%3A-118.557037431584 3%2C%22south%22%3A34.04527446232569%2C%22north%22%3A34.04954149001828%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:41 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35453) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487550 |

### Record 408

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.564857545187%2C%22east%22%3A-118.55831295519066%2C%22south%22%3A34.04419021150459%2C%22north%22%3A34.04845729375761%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:42 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35454) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487551 |

## Record 409

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56640249757957%2C%22east%22%3A-118.559857907583 24%2C%22south%22%3A34.04298116582853%2C%22north%22%3A34.04724830891995%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:44 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35455) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487552 |

## Record 410

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57208495153597%2C%22east%22%3A-118.565540361539 63%2C%22south%22%3A34.04113200380701 4%2C%22north%22%3A34.045399239943485%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:00:58 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35456) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487553 |

## Record 411

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57298617376497%2C%22east%22%3A-118.566441583768 64%2C%22south%22%3A34.04135426098943%2C%22north%22%3A34.04562148594271%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:01:00 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35457) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487554 |

Record 412

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57715969099215%2C%22east%22%3A-118.564070510999 47%2C%22south%22%3A34.038784932411%2C%22north%22%3A34.04731942615232%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:12 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35458) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487555 |

Record 413

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimg.gruporeforma.com%2Fimagenes%2F960x640%2F5%2F756%2F4755242.jpg&imgrefurl=https%3A%2F%2Fwww.reforma.com%2Ftom-hanks-sano-y-en-casa%2Far1907739&tbnid=w6TbRXzsoYLEjM&vet=12ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoCHoECAAQJA.i&docid=mwzzF1i5GYUoJM&w=960&h=640&itg=1&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoCHoECAAQJA |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:01:15 PM |
| Title | tom hanks family photos home - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35459) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487556 |

Record 414

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmapvio.com%2Fwp-content%2Fuploads%2F2020%2F04%2F2Ffd1fb302457586118af7c1a0c75701ac.jpg&imgrefurl=https%3A%2F%2Fmapvio.com%2Fitem%2F7933%2F&tbnid=OJzMtI3YsOMYEM&vet=12ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QxiAoC3oECAAQKg.i&docid=20s4fGYcTOfIzM&w=568&h=414&itg=1&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QxiAoC3oECAAQKg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:01:29 PM |
| Title | tom hanks family photos home - Google Search |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35460) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487558 |

### Record 415

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/url?sa=i&url=https%3A%2F%2Fwww.reforma.com%2Ftom-hanks-sano-y-en-casa%2Far1907739&psig=AOvVaw0q6zmYeY_qBc15HlsYNt9I&ust=1667008874947000&source=images&cd=vfe&ved=2ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8Qjhx6BAgAEA0 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:01:32 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35461) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487561 |

### Record 416

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&tbm=isch&tbs=rimg:CcOk20V87KGCYZsM8xdYuRmF8AEA&client=firefox-b-1-d&hl=en&sa=X&ved=2ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QuIIBegQIABAs&biw=1231&bih=564 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:02:15 PM |
| Title | tom hanks family photos home - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35469) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487569 |

### Record 417

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/url?sa=i&url=https%3A%2F%2Fwww.velvetropes.com%2Fbackstage%2Ftom-hanks-house&psig=AOvVaw3flTOMP6BMw8YuotDSaTB6&ust=1667008934602000&source=images&cd=vfe&ved=2ahUKEwisiKys6oH7AhYNYVMKHYHLAeAQr4kDegQIARA0 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:02:27 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35470) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487571 |

### Record 418

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.velvetropes.com/backstage/tom-hanks-house |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:02:28 PM |

Firefox Web History

| | |
|---|---|
| Title | Tom Hanks House: Inside His LA Mansion & Greek Island Getaway |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35471) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487572 |

Record 419

| | |
|---|---|
| Tags | Evidence |
| URL | https://blog.stkimg.com/media/2020/10/24155553/Tom-Hanks-House-Los-Angeles-Photos-640x427.jpg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:03:42 PM |
| Title | Tom-Hanks-House-Los-Angeles-Photos-640x427.jpg |
| Visit Count | 0 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35472) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487573 |

Record 420

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.velvetropes.com/celebrity-homes/celebrity-house-116/photos |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:04:34 PM |
| Title | Photos of Tom Hanks Current Home since January 2010 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35473) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487574 |

Record 421

| | |
|---|---|
| Tags | Evidence |
| URL | https://img.stkimg.com/homes/additional/3510f5e1bec1c56d2b97ad776886c76a.jpg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:04:38 PM |
| Title | 3510f5e1bec1c56d2b97ad776886c76a.jpg |
| Visit Count | 0 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35474) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487575 |

Record 422

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.velvetropes.com/celebrity-homes/celebrity-house-116/photos/2 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:05:10 PM |
| Title | Photos of Tom Hanks Current Home since January 2010 |
| Visit Count | 2 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35475) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487576 |

Record 423

| | |
|---|---|
| Tags | Evidence |
| URL | https://img.stkimg.com/homes/additional/5170cc87b2e82fe252f8349ae526e5bd.jpg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:04:43 PM |
| Title | 5170cc87b2e82fe252f8349ae526e5bd.jpg |
| Visit Count | 0 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35476) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487577 |

Record 424

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.velvetropes.com/celebrity-homes/celebrity-house-116/photos/3 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:04:45 PM |
| Title | Photos of Tom Hanks Current Home since January 2010 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35477) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487578 |

Record 425

| | |
|---|---|
| Tags | Evidence |
| URL | https://img.stkimg.com/homes/additional/e5a22724907084e2f90be08a4c151237.jpg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:04:47 PM |
| Title | e5a22724907084e2f90be08a4c151237.jpg |
| Visit Count | 0 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35478) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487579 |

Record 426

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.velvetropes.com/celebrity-homes/celebrity-house-116/photos/4 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:04:48 PM |
| Title | Photos of Tom Hanks Current Home since January 2010 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Firefox Web History

| | |
|---|---|
| Location | • Table: moz_places(id: 35479) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487580 |

### Record 427

| | |
|---|---|
| Tags | Evidence |
| URL | https://img.stkimg.com/homes/additional/f352d7accb5dfd1950c8cbc0920b5a5e.jpg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:04:52 PM |
| Title | f352d7accb5dfd1950c8cbc0920b5a5e.jpg |
| Visit Count | 0 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35480) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487581 |

### Record 428

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.velvetropes.com/celebrity-homes/celebrity-house-116/photos/5 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:04:53 PM |
| Title | Photos of Tom Hanks Current Home since January 2010 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35481) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487582 |

### Record 429

| | |
|---|---|
| Tags | Evidence |
| URL | https://img.stkimg.com/homes/additional/0159fad2231e73577b5b9a3d65c45956.jpg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:04:55 PM |
| Title | 0159fad2231e73577b5b9a3d65c45956.jpg |
| Visit Count | 0 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35482) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487583 |

### Record 430

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.velvetropes.com/celebrity-homes/celebrity-house-116/photos/6 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:04:57 PM |
| Title | Photos of Tom Hanks Current Home since January 2010 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35483) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| | |
|---|---|
| Item ID | 1487584 |

## Record 431

| | |
|---|---|
| Tags | Evidence |
| URL | https://img.stkimg.com/homes/additional/3d77030b6c005c81b6fbe18769d81a4d.jpg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:04:59 PM |
| Title | 3d77030b6c005c81b6fbe18769d81a4d.jpg |
| Visit Count | 0 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35484) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487585 |

## Record 432

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.velvetropes.com/celebrity-homes/celebrity-house-116/photos/7 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:05:00 PM |
| Title | Photos of Tom Hanks Current Home since January 2010 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35485) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487586 |

## Record 433

| | |
|---|---|
| Tags | Evidence |
| URL | https://img.stkimg.com/homes/additional/65b18d3494ab4aa9bd61b5cdce4caab8.jpg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:05:02 PM |
| Title | 65b18d3494ab4aa9bd61b5cdce4caab8.jpg |
| Visit Count | 0 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35486) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487588 |

## Record 434

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.velvetropes.com/celebrity-homes/celebrity-house-116/photos/8 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:05:03 PM |
| Title | Photos of Tom Hanks Current Home since January 2010 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35487) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487589 |

Firefox Web History

## Record 435

| | |
|---|---|
| Tags | Evidence |
| URL | https://img.stkimg.com/homes/additional/d14ef7a81bfe42a0afab6509d38a597e.jpg |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:05:06 PM |
| Title | d14ef7a81bfe42a0afab6509d38a597e.jpg |
| Visit Count | 0 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35488) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487590 |

## Record 436

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.velvetropes.com/celebrity-homes/celebrity-house-116/photos/1 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:05:08 PM |
| Title | Photos of Tom Hanks Current Home since January 2010 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35489) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487591 |

## Record 437

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/url?sa=i&url=https%3A%2F%2Fwww.sanayhealthy.com%2Ftom-hanks-house&psig=AOvVaw2lONS5PzlYROFTn89cKITLd&ust=1667008335282000&source=images&cd=vfe&ved=2ahUKEwiXvciO6lH7AhUBxlMKHVlKCcMQjhx6BAgAEA0 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:05:20 PM |
| Title | |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35490) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487592 |

## Record 438

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57297544492891%2C%22east%22%3A-118.566430854932 58%2C%22south%22%3A34.041212016459 78%2C%22north%22%3A34.0454792485703%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:11 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Firefox Web History

| | |
|---|---|
| Location | • Table: moz_places(id: 35491) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487594 |

### Record 439

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.58552818311861%2C%22east%22%3A-118.55934982313326%2C%22south%22%3A34.03393055596166%2C%22north%22%3A34.05099966151176%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:13 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35492) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487595 |

### Record 440

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.58398323072603%2C%22east%22%3A-118.55780487074068%2C%22south%22%3A34.03602881869967%2C%22north%22%3A34.05309750196962%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:14 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35493) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487596 |

### Record 441

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.59690074934176%2C%22east%22%3A-118.544544029371 05%2C%22south%22%3A34.0286668888652%2C%22north%22%3A34.06280378281652%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:15 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35494) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487597 |

### Record 442

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.587270808953 1%2C%22east%22%3A-118.53491408898239%2C%22south%22%3A34.0315144895823%2C%22north%22%3A34.06565023737687%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:16 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35495) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487598 |

### Record 443

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55926510854178%2C%22east%22%3A-118.55599281354361%2C%22south%22%3A34.048985566235295%2C%22north%22%3A34.05111901354534%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:17 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35496) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487599 |

### Record 444

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55863210721427%2C%22east%22%3A-118.555359812216 1%2C%22south%22%3A34.048976676759175%2C%22north%22%3A34.051110124292904%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |

Trial Exhibit 274 Page 127

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:19 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35497) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487600 |

Record 445

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56051501794272%2C%22east%22%3A-118.553970427946 38%2C%22south%22%3A34.04787437449987%2C%22north%22%3A34.05214127135639%7D%2C%22regionSelection%22%3A5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:19 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35498) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487601 |

Record 446

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55726379510168%2C%22east%22%3A-118.555627647602 59%2C%22south%22%3A34.04938777210943%2C%22north%22%3A34.05045449741469%7D%2C%22regionSelection%22%3A5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:20 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35499) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487602 |

Record 447

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5571243202329%2C%22east%22%3A-118.5554881727338%2C%22south%22%3A34.04961889706449%2C%22north%22%3A34.05068561946183%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:23 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35500) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487603 |

Record 448

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55837422963384%2C%22east%22%3A-118.555101934635 67%2C%22south%22%3A34.04928776592398%2C%22north%22%3A34.051421205629794%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:24 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35501) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487604 |

Record 449

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55805717659865%2C%22east%22%3A-118.556421029099 57%2C%22south%22%3A34.05004531303393%2C%22north%22%3A34.051112030066285%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:26 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35503) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| | |
|---|---|
| Item ID | 1487606 |

### Record 450

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56087404843572%2C%22east%22%3A-118.554329458439 38%2C%22south%22%3A34.04862549976328%2C%22north%22%3A34.052892358819086%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17% 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:25 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35502) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487607 |

### Record 451

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56087349606429%2C%22east%22%3A-118.554328906067 95%2C%22south%22%3A34.04862522515867%2C%22north%22%3A34.05289208422829%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:28 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35505) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487608 |

### Record 452

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55899594975386%2C%22east%22%3A-118.555723654755 7%2C%22south%22%3A34.04957195305158%2C%22north%22%3A34.051705385606375%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:27 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35504) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487609 |

### Record 453

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56061600399886%2C%22east%22%3A-118.554071414002 52%2C%22south%22%3A34.0464221597104%2C%22north%22%3A34.050689129648184%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:31 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35506) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487610 |

### Record 454

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55885647488509%2C%22east%22%3A-118.555584179886 92%2C%22south%22%3A34.04737335702404%2C%22north%22%3A34.04950684490099%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:33 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35507) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487611 |

### Record 455

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5579767103282%2C%22east%22%3A291 2%2C%22south%22%3A34.04784672928086%2C%22north%22%3A34.04891347397427%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:32 PM |

Firefox Web History

| | |
|---|---|
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35508) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487612 |

Record 456

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56068037701522%2C%22east%22%3A-118.554135787018 88%2C%22south%22%3A34.04659550954864%2C%22north%22%3A34.05086247076292%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:34 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35509) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487613 |

Record 457

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55726105684045%2C%22east%22%3A-118.550716466844 11%2C%22south%22%3A34.04487081693856%2C%22north%22%3A34.049137864943106%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:37 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35510) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487614 |

Record 458

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55617069356548%2C%22east%22%3A-118.549626103569 14%2C%22south%22%3A34.04658160747873%2C%22north%22%3A34.050848569392606%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17% 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:38 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35511) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487615 |

Record 459

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5554196750413%2C%22east%22%3A-118.5488750850449 7%2C%22south%22%3A34.04792812249326%2C%22north%22%3A34.05219501664488%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:39 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35512) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487617 |

Record 460

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.548618086127 09%2C%22south%22%3A34.04931211724407%2C%22north%22%3A34.05357894174491%7D%2C%22regionSelec tion%22%3A%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:39 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35513) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| | |
|---|---|
| Item ID | 1487618 |

### Record 461

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55403576491653%2C%22east%22%3A-118.547491174920 2%2C%22south%22%3A34.05014803830006%2C%22north%22%3A34.05441482073121%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:40 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35514) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487619 |

### Record 462

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.557619196160643%2C%22east%22%3A-118.544530016167 76%2C%22south%22%3A34.04838792798749%2C%22north%22%3A34.0569214552663 1%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:40 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35515) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487620 |

### Record 463

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56478605864822%2C%22east%22%3A-118.538607698662 87%2C%22south%22%3A34.04486759774935%2C%22north%22%3A34.06193450195914%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:41 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35516) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487621 |

### Record 464

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57911978362381%2C%22east%22%3A-118.5267630636531%2C%22south%22%3A34.037826498846236%2C%22north%22%3A34.07195970576229%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:42 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35517) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487622 |

### Record 465

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57808981536209%2C%22east%22%3A-118.52573309539139%2C%22south%22%3A34.053899262593916%2C%22north%22%3A34.08802599760265%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:44 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35518) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487623 |

### Record 466

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55935699421639%2C%22east%22%3A-118.54626781422371%2C%22south%22%3A34.065792132900994%2C%22north%22%3A34.074323907369035%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:45 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35519) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487624 |

Record 467

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55652458149666%2C%22east%22%3A-118.54997999150032%2C%22south%22%3A34.068600603114795%2C%22north%22%3A34.07286645664573%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:46 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35520) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487625 |

Record 468

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56046206433052%2C%22east%22%3A-118.54737288433785%2C%22south%22%3A34.066183190769024%2C%22north%22%3A34.07471492646747%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:48 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35521) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487626 |

Record 469

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56833702999825%2C%22east%22%3A-118.542158670012 9%2C%22south%22%3A34.06134815916975%2C%22north%22%3A34.07841174509961%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:49 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35522) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487628 |

Record 470

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.58031041104073%2C%22east%22%3A-118.554132051055 38%2C%22south%22%3A34.06575007554426%2C%22north%22%3A34.08281277493107%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:55 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35523) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487629 |

Record 471

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57215649563545%2C%22east%22%3A-118.559067315642 78%2C%22south%22%3A34.06846967348529%2C%22north%22%3A34.077001178926984%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22 %3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D% 2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16 %7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:55 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35524) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| | |
|---|---|
| Item ID | 1487630 |

## Record 472

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56807953793282%2C%22east%22%3A-118.56153494793648%2C%22south%22%3A34.069829439721204%2C%22north%22%3A34.07409523137686%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:56 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35525) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487631 |

## Record 473

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56779256831798%2C%22east%22%3A-118.56124797832165%2C%22south%22%3A34.06951803955706%2C%22north%22%3A34.07378384689275%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:56 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35526) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487632 |

## Record 474

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56664458285961%2C%22east%22%3A-118.56009999286327%2C%22south%22%3A34.06824714292676%2C%22north%22%3A34.072513014254945%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:57 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35527) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487633 |

### Record 475

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56457928191814%2C%22east%22%3A-118.561306986919 97%2C%22south%22%3A34.06906922858881%2C%22north%22%3A34.071202170406177%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:58 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35528) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487634 |

### Record 476

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57095251194407%2C%22east%22%3A-118.557863331951 4%2C%22south%22%3A34.066776442819155%2C%22north%22%3A34.07530811877635%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16% 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:59 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35529) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487635 |

### Record 477

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56730470768382%2C%22east%22%3A-118.554215527691 14%2C%22south%22%3A34.063950135721%2C%22north%22%3A34.072482096282705%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:06:59 PM |

Trial Exhibit 274 Page 139

DEPAPE-0012876

Firefox Web History

| | |
|---|---|
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35530) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487636 |

Record 478

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56318483463694%2C%22east%22%3A-118.550095654644%2C%22south%22%3A34.06226141668043%2C%22north%22%3A34.070793547283465%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:00 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35531) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487637 |

Record 479

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.58751605106195%2C%22east%22%3A-118.535159331091%25%2C%22south%22%3A34.05079450724237%2C%22north%22%3A34.084922492630405%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:01 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35532) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487638 |

Record 480

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56915943010007%2C%22east%22%3A-118.516802710129 37%2C%22south%22%3A34.038144455711006%2C%22north%22%3A34.07227753462362%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14% 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:02 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35533) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487640 |

Record 481

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5679578004614%2C%22east%22%3A-118.5156010804907 %2C%22south%22%3A34.0323120136756%2C%22north%22%3A34.06644740452336%7D%2C%22regionSelecti on%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3At rue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%2 2ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:03 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35534) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487641 |

Record 482

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53332269826745%2C%22east%22%3A-118.526778108271 12%2C%22south%22%3A34.04694634326979%2C%22north%22%3A34.05121328682889%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:04 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35535) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| | |
|---|---|
| Item ID | 1487642 |

## Record 483

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53508222738122%2C%22east%22%3A-118.52853763738489%2C%22south%22%3A34.04496391935462%2C%22north%22%3A34.04923096267416%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:06 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35536) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487643 |

## Record 484

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5365949932 6562%2C%22east%22%3A-118.530050403269 29%2C%22south%22%3A34.04697422812629%2C%22north%22%3A34.0512411 70282104%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:08 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35537) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487644 |

## Record 485

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53724322549706%2C%22east%22%3A-118.530698635500 73%2C%22south%22%3A34.04864174247422%2C%22north%22%3A34.0529086007126%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:09 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35538) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487645 |

### Record 486

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53767237893945%2C%22east%22%3A-118.531127788943 11%2C%22south%22%3A34.05026254216425%5%2C%22north%22%3A34.0545293188266%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17% 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:10 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35539) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487646 |

### Record 487

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5364385627926%2C%22east%22%3A-118.5298939727962 6%2C%22south%22%3A34.05190705443845%2C%22north%22%3A34.056173748339965%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:12 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35540) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487647 |

### Record 488

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5391781269186%2C%22east%22%3A-118.5326335369222 6%2C%22south%22%3A34.05328793905708%2C%22north%22%3A34.05755456345716%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:14 PM |

Firefox Web History

| | |
|---|---|
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35541) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487648 |

### Record 489

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54010080681972%2C%22east%22%3A-118.533556216823 38%2C%22south%22%3A34.05437239311361%2C%22north%22%3A34.05863896293021%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:15 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35542) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487649 |

### Record 490

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53849148141079%2C%22east%22%3A-118.535219186412 62%2C%22south%22%3A34.05520350220109 5%2C%22north%22%3A34.05733679303774%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:15 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35543) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487650 |

### Record 491

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53768681870632%2C%22east%22%3A-118.536050671207 24%2C%22south%22%3A34.055619053689135%2C%22north%22%3A34.05668570058952%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:16 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35544) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487651 |

Record 492

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53845124827556%2C%22east%22%3A-118.535178953277 4%2C%22south%22%3A34.05512128054224%2C%22north%22%3A34.057254573448155%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:17 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35545) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487652 |

Record 493

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53868728266887%2C%22east%22%3A-118.535414987670 7%2C%22south%22%3A34.05576127405135%2C%22north%22%3A34.057894550850534%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:18 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35546) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487654 |

### Record 494

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53805696355037%2C%22east%22%3A-118.536420816051 29%2C%22south%22%3A34.05612126827678%2C%22north%22%3A34.057187908857536%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:19 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35547) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487655 |

### Record 495

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53793089972667%2C%22east%22%3A-118.536294752227 59%2C%22south%22%3A34.05644570620716 4%2C%22north%22%3A34.05751234270527%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:20 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35548) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487656 |

### Record 496

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53874360905819%2C%22east%22%3A-118.535471314060 02%2C%22south%22%3A34.05603015877163 4%2C%22north%22%3A34.05816344288037 1%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:21 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35549) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487657 |

Record 497

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53949338249373%2C%22east%22%3A-118.536221087495 56%2C%22south%22%3A34.05641504319589%2C%22north%22%3A34.05854830354138%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:22 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35550) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487658 |

Record 498

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53868603758025%2C%22east%22%3A-118.537049890081 16%2C%22south%22%3A34.0568705876739%2C%22north%22%3A34.05793721882537%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:22 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35551) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487659 |

Record 499

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53899442612735%2C%22east%22%3A-118.537358278628 26%2C%22south%22%3A34.05717197005017%2C%22north%22%3A34.05823859740911%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:23 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35552) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487660 |

Record 500

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53907292578096%2C%22east%22%3A-118.537436778281 87%2C%22south%22%3A34.05749640395896%2C%22north%22%3A34.05856302723518%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:24 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35553) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487661 |

Record 501

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53908727198476%2C%22east%22%3A-118.537451124485 67%2C%22south%22%3A34.057687902699335%2C%22north%22%3A34.05875452356574%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:24 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35554) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487662 |

Record 502

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53997240095967%2C%22east%22%3A-118.536700105961 5%2C%22south%22%3A34.05734347017758%2C%22north%22%3A34.05947670715647%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:25 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35555) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487663 |

Record 503

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54126522570485%2C%22east%22%3A-118.537992930706 68%2C%22south%22%3A34.05752124197651%2C%22north%22%3A34.059654447481 2%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:26 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35556) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487664 |

Record 504

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54262778788441%2C%22east%22%3A-118.536083197888 08%2C%22south%22%3A34.056699044281075%2C%22north%22%3A34.06096549698589%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17% 7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:27 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35557) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487665 |

Firefox Web History

### Record 505

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5434002640807%2C%22east%22%3A-118.5368556740843%2C%22south%22%3A34.05824565820172%2C%22north%22%3A34.06251203305398%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%7D%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:29 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35558) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487666 |

### Record 506

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54447505079366%2C%22east%22%3A-118.537930460797 33%2C%22south%22%3A34.0594085321485 2%2C%22north%22%3A34.06367484846265%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:30 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35559) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487667 |

### Record 507

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54672712758972%2C%22east%22%3A-118.540182537593 38%2C%22south%22%3A34.05971391008040 4%2C%22north%22%3A34.06398021102177%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:33 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Trial Exhibit 274 Page 150                    DEPAPE-0012887

Firefox Web History

| Location | • Table: moz_places(id: 35560) |
|---|---|
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487668 |

### Record 508

| Tags | Evidence |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54749745474939%2C%22east%22%3A-118.54095286475305%2C%22south%22%3A34.05782084431849%2C%22north%22%3A34.062087240555094%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:34 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35561) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487669 |

### Record 509

| Tags | Evidence |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54588400164111%2C%22east%22%3A-118.53933941164478%2C%22south%22%3A34.055504907750155%2C%22north%22%3A34.05977142056258%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:36 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35562) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487670 |

### Record 510

| Tags | Evidence |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5457016114281%2C%22east%22%3A-118.5391570214317 6%2C%22south%22%3A34.05438491251036%2C%22north%22%3A34.05865148173748%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:37 PM |

Firefox Web History

| | |
|---|---|
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35563) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487671 |

### Record 511

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5457016114281%2C%22east%22%3A-118.5391570214317 6%2C%22south%22%3A34.05438491255103 6%2C%22north%22%3A34.05865148173748%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22% 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:47 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35564) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487672 |

### Record 512

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54482184687122%2C%22east%22%3A-118.538277256874 88%2C%22south%22%3A34.05336268179437%2C%22north%22%3A34.05762930243249%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22% 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:48 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35565) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487673 |

### Record 513

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54892026224597%2C%22east%22%3A-118.535831082253 3%2C%22south%22%3A34.05062482044328%2C%22north%22%3A34.05915812256285%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:49 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35566) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487674 |

Record 514

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55711709299548%2C%22east%22%3A-118.530938733010 13%2C%22south%22%3A34.04514883249751%2C%22north%22%3A34.06221568009391 4%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:50 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35567) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487675 |

Record 515

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56303538384157%2C%22east%22%3A-118.536857023856 21%2C%22south%22%3A34.04705272293893%2C%22north%22%3A34.06411918726569%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:52 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35568) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487676 |

### Record 516

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56586779656129%2C%22east%22%3A-118.539689436575 94%2C%22south%22%3A34.04826171056527%2C%22north%22%3A34.06532793150257%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22% 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:52 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35569) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487677 |

### Record 517

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55122271859987%2C%22east%22%3A-118.547950423601 7%2C%22south%22%3A34.05572860502653%2C%22north%22%3A34.0578618826479%7D%2C%22regionSelecti on%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3At rue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%2 2ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A %7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:53 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35570) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487679 |

### Record 518

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55143217780876%2C%22east%22%3A-118.548159882810 6%2C%22south%22%3A34.05572860502653%2C%22north%22%3A34.0578618826479%7D%2C%22regionSelecti on%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3At rue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%2 2ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A %7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:54 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35571) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487681 |

### Record 519

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55248453832634%2C%22east%22%3A-118.549212243328 17%2C%22south%22%3A34.05589304708627%2C%22north%22%3A34.05802632056907%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:55 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35572) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487682 |

### Record 520

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55192663885124%2C%22east%22%3A-118.550290491352 16%2C%22south%22%3A34.0562219302487%2C%22north%22%3A34.05728856956275%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:55 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35573) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487683 |

### Record 521

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55218413091667%2C%22east%22%3A-118.548911835918 5%2C%22south%22%3A34.05599304548013%2C%22north%22%3A34.05812631644627%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:57 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35574) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487684 |

## Record 522

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55218413091667%2C%22east%22%3A-118.545639540920 33%2C%22south%22%3A34.055366386931844%2C%22north%22%3A34.059632906716715%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:07:59 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35575) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487685 |

## Record 523

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55470765219619%2C%22east%22%3A-118.548163062199 85%2C%22south%22%3A34.05453148719632%2C%22north%22%3A34.05879804900517%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:00 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35576) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487686 |

## Record 524

| | |
|---|---|
| Tags | Evidence |

Trial Exhibit 274 Page 156                    DEPAPE-0012893

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55316269980361%2C%22east%22%3A-118.549890404805 44%2C%22south%22%3A34.055335928298845%2C%22north%22%3A34.05746921580273%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:01 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35577) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487687 |

Record 525

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55443406687667%2C%22east%22%3A-118.547889476880 33%2C%22south%22%3A34.054487042714015%2C%22north%22%3A34.058753606759886%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:03 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35578) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487688 |

Record 526

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5569982586949%2C%22east%22%3A-118.5439090787022 3%2C%22south%22%3A34.05285146955709%2C%22north%22%3A34.06138454753556%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:04 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35579) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487689 |

### Record 527

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55712700472762%2C%22east%22%3A-118.544037824734 94%2C%22south%22%3A34.05267368796469%2C%22north%22%3A34.0612067838396655%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:04 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35580) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487691 |

### Record 528

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55939327977987%2C%22east%22%3A-118.546304099787 19%2C%22south%22%3A34.04823420195035%2C%22north%22%3A34.05676774470230 6%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:05 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35581) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487692 |

### Record 529

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56100438902644%2C%22east%22%3A-118.547915209033 76%2C%22south%22%3A34.04445228218244%2C%22north%22%3A34.05298620558061 6%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:05 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35582) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487693 |

### Record 530

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56136916945246%2C%22east%22%3A-118.548279989459 79%2C%22south%22%3A34.042425349156424%2C%22north%22%3A34.05095947654 7945%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:06 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35583) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487694 |

### Record 531

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56882973370732%2C%22east%22%3A-118.542651373721 97%2C%22south%22%3A34.03447439460684%2C%22north%22%3A34.05154339071116%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:07 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35584) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487695 |

### Record 532

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56968804059208%2C%22east%22%3A-118.543509680606 73%2C%22south%22%3A34.04003944788812%2C%22north%22%3A34.05710732395479%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:08 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35585) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487696 |

### Record 533

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55932419586831%2C%22east%22%3A-118.552779605871 98%2C%22south%22%3A34.04623599167112%2C%22north%22%3A34.05050297097744%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%2 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:09 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35586) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487697 |

### Record 534

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55932419586831%2C%22east%22%3A-118.552779605871 98%2C%22south%22%3A34.046439653484995%2C%22north%22%3A34.05070662254242%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:10 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35587) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487698 |

### Record 535

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55937784004861%2C%22east%22%3A-118.552833250052 27%2C%22south%22%3A34.04736861956228%2C%22north%22%3A34.051635541870716%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:11 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35588) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487699 |

### Record 536

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55769341278726%2C%22east%22%3A-118.554421117789 09%2C%22south%22%3A34.04841759120221%2C%22north%22%3A34.05055105280398%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:11 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35589) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487700 |

### Record 537

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55685119915658%2C%22east%22%3A-118.555215051657 5%2C%22south%22%3A34.048942072155775%2C%22north%22%3A34.05000880306856%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:11 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35590) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487702 |

### Record 538

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55687614541827%2C%22east%22%3A-118.5552399791919%2C%22south%22%3A34.04941944438534%2C%22north%22%3A34.050486169345284%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:12 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35591) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487703 |

### Record 539

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5581770167905%2C%22east%22%3A-118.55490472179233%2C%22south%22%3A34.048792737297234%2C%22north%22%3A34.050926189459375%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:16 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35592) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487704 |

### Record 540

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56596582139046%2C%22east%22%3A-118.55287664139779%2C%22south%22%3A34.04684577160164%2C%22north%22%3A34.05537945410195%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:18 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35593) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487705 |

### Record 541

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56317632401498%2C%22east%22%3A-118.550087144022 3%2C%22south%22%3A34.04496113426469%2C%22north%22%3A34.0534950064496%7D%2C%22regionSelecti on%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:19 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35594) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487706 |

### Record 542

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56931321824105%2C%22east%22%3A-118.543134858255 7%2C%22south%22%3A34.041298417380055%2C%22north%22%3A34.058366040040816%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:19 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35595) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487707 |

### Record 543

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5815870066932%2C%22east%22%3A-118.5292302867225 %2C%22south%22%3A34.039725090963936%2C%22north%22%3A34.0681072674401%117%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:20 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35596) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487708 |

Record 544

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5691415568641%2C%22east%22%3A-118.5167848368934%2C%22south%22%3A34.03247879962358%2C%22north%22%3A34.06661415926512%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:21 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35597) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487709 |

Record 545

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5381940573167%2C%22east%22%3A-118.5316494673203%6%2C%22south%22%3A34.04747698082227%2C%22north%22%3A34.051743897677504%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:23 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35598) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487710 |

Record 546

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53831207451336%2C%22east%22%3A-118.531767484517 02%2C%22south%22%3A34.04855693042655%2C%22north%22%3A34.05282379293315 4%7D%2C%22regionSelection%22%3A5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:23 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35599) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487711 |

Record 547

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53629505333416%2C%22east%22%3A-118.533022758335 99%2C%22south%22%3A34.04957477444227766%2C%22north%22%3A34.0517082069065 4%7D%2C%22regionSelection%22%3A5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:24 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35600) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487712 |

Record 548

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53637015518657%2C%22east%22%3A-118.533097860188 4%2C%22south%22%3A34.05020592045756%2C%22north%22%3A34.05233933705954%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3 A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:25 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35601) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487713 |

### Record 549

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.535367009015%2C%22east%22%3A-118.53373086151592%2C%22south%22%3A34.0507615028675%2C%22north%22%3A34.051828210888914%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:25 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35602) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487714 |

### Record 550

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53634869751446%2C%22east%22%3A-118.533076402516%29%2C%22south%22%3A34.05005924609389%2C%22north%22%3A34.05219266638672%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:27 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35603) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487716 |

### Record 551

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53692458759745%2C%22east%22%3A-118.533652292599%29%2C%22south%22%3A34.05043129794471%2C%22north%22%3A34.052564708875366%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:28 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35604) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487717 |

### Record 552

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5360153187414%2C%22east%22%3A-118.5343791712423 2%2C%22south%22%3A34.05090020849192%2C%22north%22%3A34.051966914768144%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22% 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:29 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35605) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487718 |

### Record 553

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53698091398677%2C%22east%22%3A-118.533708618988 6%2C%22south%22%3A34.050562415373115%2C%22north%22%3A34.05269582300439%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22% 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:35 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35606) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487719 |

### Record 554

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homedetails/███████-Pacific-Palisades-CA-90272/20543982_zpid/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:33 PM |
| Title | ███████ Pacific Palisades, CA 90272 | Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35607) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487720 |

### Record 555

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5394431818624 4%2C%22east%22%3A-118.5328985918661%2C%22south%22%3A34.0495134702681 1%2C%22north%22%3A34.05378028463548%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:40 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35608) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487721 |

### Record 556

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53620678470001%2C%22east%22%3A-118.53457063720093%2C%22south%22%3A34.05023073823742%2C%22north%22%3A34.05129745293679 4%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:42 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35609) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487722 |

### Record 557

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5393482626473%2C%22east%22%3A-118.53280367265096%2C%22south%22%3A34.04958711786 58%2C%22north%22%3A34.05385392852667%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%222ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:43 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35610) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487723 |

## Record 558

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53911222825398%2C%22east%22%3A-118.532567638257 65%2C%22south%22%3A34.04746252164451%2C%22north%22%3A34.05172943922739%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:45 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35611) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487724 |

## Record 559

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54336084733357%2C%22east%22%3A-118.530271667340 9%2C%22south%22%3A34.045053396252534%2C%22north%22%3A34.053587259151705%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:45 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35612) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487725 |

## Record 560

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54033531556477%2C%22east%22%3A-118.527246135572 1%2C%22south%22%3A34.041248438884146%2C%22north%22%3A34.049782684716654%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:47 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35613) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487726 |

Record 561

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54061241361809%2C%22east%22%3A-118.527523233625 42%2C%22south%22%3A34.05136172113625%2C%22north%22%3A34.05989494907864%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:49 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35614) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487727 |

Record 562

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54291894831097%2C%22east%22%3A-118.529829768318 3%2C%22south%22%3A34.05303055441802%2C%22north%22%3A34.06156361436873%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:49 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35615) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | | |
|---|---|---|
| Recovery method | • | Parsing |
| Item ID | 1487728 | |

### Record 563

| | | |
|---|---|---|
| Tags | Evidence | |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54536604077322%2C%22east%22%3A-118.532276860780 54%2C%22south%22%3A34.0548149690543%2C%22north%22%3A34.06334784937041%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D | |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:50 PM | |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow | |
| Visit Count | 1 | |
| Typed | No | |
| Source | • | SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • | Table: moz_places(id: 35616) |
| Evidence number | • | SVE064898_SSD.E01 |
| Recovery method | • | Parsing |
| Item ID | 1487729 | |

### Record 564

| | | |
|---|---|---|
| Tags | Evidence | |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54910497381418%2C%22east%22%3A-118.536015793821 5%2C%22south%22%3A34.05756579010882%2C%22north%22%3A34.06609839348732%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D | |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:08:51 PM | |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow | |
| Visit Count | 1 | |
| Typed | No | |
| Source | • | SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • | Table: moz_places(id: 35617) |
| Evidence number | • | SVE064898_SSD.E01 |
| Recovery method | • | Parsing |
| Item ID | 1487731 | |

### Record 565

| | | |
|---|---|---|
| Tags | Evidence | |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=exif+viewer | |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:07 PM | |
| Title | exif viewer - Google Search | |
| Visit Count | 1 | |
| Typed | Yes | |
| Source | • | SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • | Table: moz_places(id: 35618) |
| Evidence number | • | SVE064898_SSD.E01 |
| Recovery method | • | Parsing |
| Item ID | 1487732 | |

Firefox Web History

### Record 566

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/url?sa=i&url=https%3A%2F%2Fwww.gettyimages.co.uk%2Fphotos%2Ftom-hanks-house&psig=AOvVaw1BJ9Z7Jjig2QuR-3Ng50QOR&ust=1667008313367000&source=images&cd=vfe&ved=2ahUKEwir9o6E6lH7AhVNsFMKHdXdDZ0QtaYDegQlABAb |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:10:22 PM |
| Visit Count | 1 |
| Typed | No |
| Source | •   SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | •   Table: moz_places(id: 35619) |
| Evidence number | •   SVE064898_SSD.E01 |
| Recovery method | •   Parsing |
| Item ID | 1487734 |

### Record 567

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.gettyimages.co.uk/photos/tom-hanks-house |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:10:23 PM |
| Title | 356 Tom Hanks House Photos and Premium High Res Pictures - Getty Images |
| Visit Count | 1 |
| Typed | No |
| Source | •   SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | •   Table: moz_places(id: 35620) |
| Evidence number | •   SVE064898_SSD.E01 |
| Recovery method | •   Parsing |
| Item ID | 1487735 |

### Record 568

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.gettyimages.co.uk/photos/tom-hanks-house?assettype=image&sort=mostpopular&phrase=tom%20hanks%20house&license=rf%2Crm&page=2 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:10:45 PM |
| Title | 356 Tom Hanks House Photos and Premium High Res Pictures - Getty Images |
| Visit Count | 1 |
| Typed | No |
| Source | •   SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | •   Table: moz_places(id: 35621) |
| Evidence number | •   SVE064898_SSD.E01 |
| Recovery method | •   Parsing |
| Item ID | 1487736 |

### Record 569

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.gettyimages.co.uk/photos/tom-hanks-house?assettype=image&page=3&phrase=tom%20hanks%20house&sort=mostpopular&license=rf%2Crm |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:10:58 PM |
| Title | 356 Tom Hanks House Photos and Premium High Res Pictures - Getty Images |
| Visit Count | 1 |
| Typed | No |
| Source | •   SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | •   Table: moz_places(id: 35622) |
| Evidence number | •   SVE064898_SSD.E01 |
| Recovery method | •   Parsing |
| Item ID | 1487737 |

Firefox Web History

### Record 570

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.gettyimages.co.uk/photos/tom-hanks-house?assettype=image&page=4&phrase=tom%20hanks%20house&sort=mostpopular&license=rf%2Crm |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:11:07 PM |
| Title | 356 Tom Hanks House Photos and Premium High Res Pictures - Getty Images |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35623) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487738 |

### Record 571

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.gettyimages.co.uk/photos/tom-hanks-house?assettype=image&page=5&phrase=tom%20hanks%20house&sort=mostpopular&license=rf%2Crm |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:11:17 PM |
| Title | 356 Tom Hanks House Photos and Premium High Res Pictures - Getty Images |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35624) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487739 |

### Record 572

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.gettyimages.co.uk/photos/tom-hanks-house?assettype=image&page=6&phrase=tom%20hanks%20house&sort=mostpopular&license=rf%2Crm |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:11:24 PM |
| Title | 356 Tom Hanks House Photos and Premium High Res Pictures - Getty Images |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35625) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487740 |

### Record 573

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.gettyimages.co.uk/photos/tom-hanks-house?assettype=image&page=5&phrase=tom%20hanks%20house&sort=mostpopular&license=rf,rm |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:11:46 PM |
| Title | 356 Tom Hanks House Photos and Premium High Res Pictures - Getty Images |
| Visit Count | 12 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35626) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| | |
|---|---|
| Item ID | 1487741 |

### Record 574

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&tbm=isch&tbs=rimg:CYqPDFOKGMUvYeaaV6wd3IeJ8AEA&client=firefox-b-1-d&hl=en&sa=X&ved=2ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QuIIBegQIABAs&biw=1231&bih=564 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:11:51 PM |
| Title | tom hanks family photos home - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35627) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487742 |

### Record 575

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/url?sa=i&url=https%3A%2F%2Fmapvio.com%2Fitem%2F7933%2F&psig=AOvVaw2Lmzo4ZdX_Kkr7onRAM-u7&ust=1667009511094000&source=images&cd=vfe&ved=2ahUKEwjGrJ6_7IH7AhVZQ0IHHVWGCZQQr4kDegUIARDqAQ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:12:36 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35628) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487744 |

### Record 576

| | |
|---|---|
| Tags | Evidence |
| URL | https://mapvio.com/item/7933/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:12:38 PM |
| Title | Tom Hanks At-Home Monologue – SNL / www.MapVIO.com | MapVIO - VIDEO MAP - Be Easy to Find |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35629) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487745 |

### Record 577

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54237654962357%2C%22east%22%3A-118.539104254625 4%2C%22south%22%3A34.06004509485302%2C%22north%22%3A34.062178263834 37%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:13:58 PM |

Firefox Web History

| | |
|---|---|
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35630) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487746 |

### Record 578

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57552352605845%2C%22east%22%3A-118.523166806087 74%2C%22south%22%3A34.047842740303146%2C%22north%22%3A34.08197191436449%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:00 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35631) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487747 |

### Record 579

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57676814158233%2C%22east%22%3A-118.524411421611 63%2C%22south%22%3A34.029208101205015%2C%22north%22%3A34.063344777325334%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:03 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35632) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487748 |

### Record 580

| | |
|---|---|
| Tags | Evidence |

DEPAPE-0012912

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54470875822423%2C%22east%22%3A-118.538164168227 9%2C%22south%22%3A34.04237575414442%2C%22north%22%3A34.0466429276991%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:04 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35633) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487749 |

### Record 581

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5424181517255%1%2C%22east%22%3A-118.539145856727 34%2C%22south%22%3A34.04331366174236%2C%22north%22%3A34.04544725176307%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:05 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35634) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487750 |

### Record 582

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55844945239754%2C%22east%22%3A-118.532271092412 19%2C%22south%22%3A34.03674751066641%2C%22north%22%3A34.053816049296685%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:06 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35635) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487751 |

### Record 583

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5604839782696%2C%22east%22%3A-118.5343056182842 5%2C%22south%22%3A34.0418801302580 1%2C%22north%22%3A34.05894763582856%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:07 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35636) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487752 |

### Record 584

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57013993072322%2C%22east%22%3A-118.517783210752 51%2C%22south%22%3A34.03355847564177%2C%22north%22%3A34.067693400681804%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:08 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35637) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487753 |

### Record 585

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57228569793513%2C%22east%22%3A-118.519928977964 43%2C%22south%22%3A34.03590569165376%2C%22north%22%3A34.070039671828255%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:09 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35638) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487754 |

Record 586

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.59228424835017%2C%22east%22%3A-118.48757080840876%2C%22south%22%3A34.02011407836667%2C%22north%22%3A34.08838100628193%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A13%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:10 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35639) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487755 |

Record 587

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.64515527588631%2C%22east%22%3A-118.43572839600035%2C%22south%22%3A33.99377790929946%2C%22north%22%3A34.130299169203525%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A12%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:14 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35640) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487756 |

Record 588

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.65064843994881%2C%22east%22%3A-118.441221560066%2C%22south%22%3A34.01455469469341%2C%22north%22%3A34.15104250243910%47%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A12%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:16 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35641) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487757 |

### Record 589

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.60000833374764%2C%22east%22%3A-118.495294893806 23%2C%22south%22%3A34.047274934679606%2C%22north%22%3A34.1155199908919 2%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A13%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:16 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35642) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487758 |

### Record 590

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57468828064705%2C%22east%22%3A-118.522331560676 35%2C%22south%22%3A34.06363032206019%2C%22north%22%3A34.09775313742689%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:17 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35643) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487759 |

### Record 591

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5851596246412%2C%22east%22%3A-118.5328029046704%9%2C%22south%22%3A34.06220823973855%2C%22north%22%3A34.0963316279772%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:18 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35644) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487760 |

**Record 592**

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57365520576613%2C%22east%22%3A-118.567110615769%79%2C%22south%22%3A34.07502645838848%2C%22north%22%3A34.0792919883386%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:20 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35645) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487761 |

**Record 593**

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57230890813467%2C%22east%22%3A-118.570672760635%59%2C%22south%22%3A34.07638133735019%2C%22north%22%3A34.07744772291893%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:21 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35646) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487762 |

### Record 594

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57283462110159%2C%22east%22%3A-118.569562326103 42%2C%22south%22%3A34.07594144939169%2C%22north%22%3A34.07807421817957%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%2 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:22 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35647) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487763 |

### Record 595

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57236255231497%2C%22east%22%3A-118.569090257316 8%2C%22south%22%3A34.075394918745765%2C%22north%22%3A34.077527701295374%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:23 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35648) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487764 |

### Record 596

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57129904410036%2C%22east%22%3A-118.568026749102 19%2C%22south%22%3A34.075025799346356%2C%22north%22%3A34.07715859119033%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:24 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35649) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487765 |

### Record 597

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57095840355547%2C%22east%22%3A-118.569322256056 38%2C%22south%22%3A34.07565453419094%2C%22north%22%3A34.07672092891023%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:24 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35650) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487766 |

### Record 598

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57017105111854%2C%22east%22%3A-118.568534903619 45%2C%22south%22%3A34.07535856579326%2C%22north%22%3A34.07642496423873%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:26 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35651) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487767 |

### Record 599

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56973135626309%2C%22east%22%3A-118.568095208764 %2C%22south%22%3A34.07567477203114%2C%22north%22%3A34.0767411664956%7D%2C%22regionSelecti on%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:26 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35652) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487768 |

Record 600

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56950120959335%2C%22east%22%3A-118.567865062094 27%2C%22south%22%3A34.07603548780652%2C%22north%22%3A34.07710187772959%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:27 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35653) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487769 |

Record 601

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57044266495758%2C%22east%22%3A-118.567170369959 41%2C%22south%22%3A34.07566891316965%2C%22north%22%3A34.07780168882006%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:28 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35654) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487770 |

Record 602

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57043952450599%2C%22east%22%3A-118.567167229507 82%2C%22south%22%3A34.076933190311394%2C%22north%22%3A34.07906593412658%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:29 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35655) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487772 |

### Record 603

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homedetails█████████-Pacific-Palisades-CA-90272/2054 8197_zpid/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:31 PM |
| Title | ████████, Pacific Palisades, CA 90272 \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35656) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487773 |

### Record 604

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57221320753797%2C%22east%22%3A-118.568940912539 8%2C%22south%22%3A34.077715722623616%2C%22north%22%3A34.07984844673369%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:34 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35657) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487774 |

### Record 605

| | |
|---|---|
| Tags | Evidence |

Trial Exhibit 274 Page 184   DEPAPE-0012921

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57418791254122%2C%22east%22%3A-118.570915617543 05%2C%22south%22%3A34.0774707820676%2C%22north%22%3A34.07960351234558%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22mp%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:36 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35658) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487775 |

### Record 606

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57505694826204%2C%22east%22%3A-118.568512358265 79%2C%22south%22%3A34.07677318988335%2C%22north%22%3A34.08103863186568%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22mp%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:36 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35659) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487776 |

### Record 607

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57783571680147%2C%22east%22%3A-118.571291126805 14%2C%22south%22%3A34.07584009581394%2C%22north%22%3A34.08010558478867%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22mp%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:38 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35660) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487778 |

### Record 608

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57585088213045%2C%22east%22%3A-118.572578587132 28%2C%22south%22%3A34.07665766450851%2C%22north%22%3A34.07879041526166%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:38 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35661) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487779 |

### Record 609

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5754635885402%2C%22east%22%3A-118.5721912935420 3%2C%22south%22%3A34.077401266573325%2C%22north%22%3A34.0795339986018 1%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:40 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35662) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487780 |

### Record 610

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57529076312925%2C%22east%22%3A-118.572018468131 08%2C%22south%22%3A34.07808801846193%2C%22north%22%3A34.08022073319701%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:41 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35663) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487781 |

### Record 611

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57462557529355%2C%22east%22%3A-118.57135328029538%2C%22south%22%3A34.078994428786565%2C%22north%22%3A34.08112712069635%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:42 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35664) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487782 |

### Record 612

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57282116541198%2C%22east%22%3A-118.569548870413 81%2C%22south%22%3A34.07900476680112%2C%22north%22%3A34.08113745845058%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:44 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35665) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487783 |

### Record 613

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57264836676289%2C%22east%22%3A-118.56937607176472%2C%22south%22%3A34.07946437705749%2C%22north%22%3A34.08159705713283%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |

Trial Exhibit 274 Page 187

DEPAPE-0012924

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:46 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35666) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487784 |

Record 614

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57468148119618%2C%22east%22%3A-118.568136891199 84%2C%22south%22%3A34.07851798307009%2C%22north%22%3A34.08278333717831%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:47 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35667) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487785 |

Record 615

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5742693806872%2C%22east%22%3A-118.5677247906908 6%2C%22south%22%3A34.07738031065952%2C%22north%22%3A34.08164572206551%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:49 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35668) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487787 |

Record 616

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57312228135162%2C%22east%22%3A-118.566577691355 28%2C%22south%22%3A34.07689958833389%2C%22north%22%3A34.08116502395049%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:49 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35669) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487788 |

Record 617

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57133490586212%2C%22east%22%3A-118.564790315865 78%2C%22south%22%3A34.07557499510775%2C%22north%22%3A34.07984049743325%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:51 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35670) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487789 |

Record 618

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5687751496595 6%2C%22east%22%3A-118.562230559663 22%2C%22south%22%3A34.07605688902586 4%2C%22north%22%3A34.08032236708259 4%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:52 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35671) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | | |
|---|---|---|
| Recovery method | • | Parsing |
| Item ID | 1487790 | |

### Record 619

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57172557957594%2C%22east%22%3A-118.558636399583 26%2C%22south%22%3A34.07472388307863%2C%22north%22%3A34.0832547586303 1%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:52 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35672) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487791 |

### Record 620

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.58022281773512%2C%22east%22%3A-118.554044457749 77%2C%22south%22%3A34.0723599676146 1%2C%22north%22%3A34.08942133558444%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:53 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35673) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487792 |

### Record 621

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57073852665846%2C%22east%22%3A-118.544560166673 11%2C%22south%22%3A34.06613882223808%2C%22north%22%3A34.083201443326736%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:57 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35674) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487793 |

Record 622

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.563829156361%2C%22east%22%3A-118.5507399762434%2C%22south%22%3A34.07129351799335%2C%22north%22%3A34.07982473904535%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:58 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35675) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487794 |

Record 623

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5623155713443%1%2C%22east%22%3A-118.549226391351%164%2C%22south%22%3A34.07245840323306%2C%22north%22%3A34.080989506963306%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:14:59 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35676) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487795 |

Record 624

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55812059644502%2C%22east%22%3A-118.551576006448%68%2C%22south%22%3A34.07452905216734%2C%22north%22%3A34.0787946071668%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |

Trial Exhibit 274 Page 191                    DEPAPE-0012928

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:02 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35677) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487796 |

Record 625

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55602310899538%2C%22east%22%3A-118.552750813997 2%2C%22south%22%3A34.07556435765369%2C%22north%22%3A34.07769713593682%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:01 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35678) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487798 |

Record 626

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55454718712546%2C%22east%22%3A-118.548002597129 13%2C%22south%22%3A34.076037922644126%2C%22north%22%3A34.08030340165601%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:03 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35679) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487799 |

Record 627

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55152964045313%2C%22east%22%3A-118.544985050456 79%2C%22south%22%3A34.07404791390505%2C%22north%22%3A34.078313493134274%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:06 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35680) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487800 |

Record 628

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55064355003613%2C%22east%22%3A-118.544098960039 79%2C%22south%22%3A34.07214103276109%5%2C%22north%22%3A34.0764067080165%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:08 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35681) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487801 |

Record 629

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55174341691054%2C%22east%22%3A-118.545198826914 2%2C%22south%22%3A34.06934904700892%2C%22north%22%3A34.07361486285389%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3 A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:10 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35682) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487802 |

### Record 630

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55388569773292%2C%22east%22%3A-118.547341107736 59%2C%22south%22%3A34.06847832732783%2C%22north%22%3A34.07274418701555%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:12 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35683) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487803 |

### Record 631

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?q=house+sales+pacific+palisades&client=firefox-b-1-d&sxsrf=ALiCzsbt6FEG5dPiSJYeCodOYV70nK3yIQ%3A1666922946704&ei=wjIbY_vLKoaiqtsPj9eB4AE&ved=0ahUKEwj7tOzw64H7AhUGkWoFHY9rABwQ4dUDCA8&uact=5&oq=house+sales+pacific+palisades&gs_lcp=Cgdnd3Mtd2l6EAMyBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjoKCACAQxQRxDWBBCwAxoDCAASAMAMQQzoNCCAAQ5AIQ1gGQQsAMYYAToPCC4Q1AIQyAMQQxoMAMQQxg CQgIIIxAnOgUIABCRAjoRCC4QgwEQsQMQgwEQsQMQgwEQ1AIQxAMQkQIQ1gGQsAMYAToNCAAQ5AIQ1gGQ0QsAMYAToMCC4Q1AIQ1gGQ0QsAMYAQAQAQAQ1AIQ1gGQ0QsAMYAQ6CwgAEEEEDEMkDOgsILhCABBCxAxCDAQ6CwgAEIAEELEDEIMB6BQgAEIAEELEDEIMBCDAOCAAQgAQQsQMQgwEQ1AIQxAMQQkQIQ1gGQsAMYAToNCC4QgAQQsQMEQ1AQ1gGQsAMJoICAAQFhAeEApKBAhNGAFKBAhBGABKBAhGAFGAF0nR5Y4FVgkFdoAXABeAGAAaEAiAGLJpIBBjAuMjcuMpgBAKABAcgBBcABABgBEAACdoBBggCEAEYCA&sclient=gws-wiz |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:29 PM |
| Title | house sales pacific palisades - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35684) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487804 |

### Record 632

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.googleadservices.com/pagead/aclk?sa=L&ai=DChcSEwiH3JSn7YH7AhWkE9QBHXLCBzcYABABGgJvYQ&ohost=www.google.com&cid=CAESauD2vDaS51bD2RypRRMQvQdVprHczTvSOWvk9VPiY-ISirWaJcD1o2Rt1NT3StaUiC6wnRJeHrbYU5kxxN_bQbXbmY2tOpQZMJC5DipTO_5iCtg2a8EdyWn8hCD5PpzsICQ0yIV0RLoO00g&sig=AOD64_1LCzZImFbbBMONTkFjnMhj6iFaAg&q&adurl&ved=2ahUKEwin_oun7YH7AhVimGoFHdC_BWEQ0Qx6BAgLEAM |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:36 PM |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35685) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487805 |

### Record 633

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.flyhomes.com/useronboard/flowform?utm_source=google&utm_medium=search&utm_campaign=lg-nor+cal-general-acq-eng-cpc&utm_content=597517522948&utm_term=houses%20listings&utm_audience=null-null-null-null&utm_id=null&campaignid=14327417720&adgroupid=142259132568&feeditemid=&gclid=CjwKCAjw2OiaBhBSEiwAh2ZSP5ey0TFHOe3OmC_ux1muWPcD9wKnKEcFEXdmINgkpzdW1RAuY5ydYBoCGOcQAvD_BwE&gclid=CjwKCAjw2OiaBhBSEiwAh2ZSP5ey0TFHOe3OmC_ux1muWPcD9wKnKEcFEXdmINgkpzdW1RAuY5ydYBoCGOcQAvD_BwE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:36 PM |
| Title | Homes, condos, and townhouses for sale \| Real estate \| Flyhomes |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35686) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487807 |

### Record 634

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?q=view+sold+homes&client=firefox-b-1-d&sxsrf=ALiCzsbMMVzFAqeQ03OUjqch0Ng-4usQhA%3A1666923328904&ei=QDtbY6feNuKwqtsP0P-WiAY&ved=0ahUKEwin_oun7YH7AhVimGoFHdC_BWEQ4dUDCA8&uact=5&oq=view+sold+homes&gs_lcp=Cgdnd3Mtd2l6EAMyCAgAEMkDEJECMgoIABCABBCHAhAUMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBQgAEIYDMgUIABCGAzIFCAAQhgM6CggAEECQ1gQQsAM6DQgAEEcQ1gQOsAMYrAEEQOCENYEELADOgoIABCABBCxAxDRAzoLCAAQgAQQsQMQgwEQguAEQguIEAEELEDEIMBEMcBENEDOgoILhDHARDRAxBDOgoILhDHARCvARBDOgQIABBDOgoIABCxAxCDARBDOhALHCxAxCDARDHARDRAxDRAxBDOggILhCxAxCDAToFCAAQgAQ6CAgAEIAEELEDEDOgYIABAKEEM6BwgAELEDEEM6DQgUIAEEMcBENAEEAo6bGwgAEIAEEAo6CAgAEBYQHhAKSgQIQITRgBSgQlQRgASgQlRhgBUN0IWMojYKklaAFwAXgAgAHJAYgBiBOSAQUzLjQyLjGYAQCgAQHAAQE&sclient=gws-wiz |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Title | view sold homes - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35687) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487808 |

### Record 635

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?q=how+to+do+comps&client=firefox-b-1-d&sxsrf=ALiCzsZpuHC23IaFwSuasrIOAJtS3ii67Q%3A1666923351266&ei=VztbY8fhD-CnqtsPvsyMuA8&ved=0ahUKEwiH6eCx7YH7AhXgk2oFHT4mA_cQ4dUDCA8&uact=5&oq=how+to+do+comps&gs_lcp=Cgdnd3Mtd2l6EAMyCggAEAoQsQMEQkAEIAEMgUIABCABDIFCAAQgAQyBgAEIAEMgYIABCABDIFCAAQgAQyBgAEIAEMgUIABCABDIFCAAQgAQ6BwgjEOoCECcyQ6GwgjEOoCECc6CggAELADEEMQ6zAToFCAAQkAE5AToFCAAQgAQ6BQgAEIYDOgoILhDHARCvARBDEMcBENEDOgoILhDHARDRAxDUAhBDOggIABCxAxCDAToFCAAQgAQQyQMQzoLCAAQgAQQsQMEQQ6CAgAEIAEELEDOgoILhCxAxCDAToFCAAQgAQ6gUIABCABAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjIGwgjEOoCECcygBgAELEDDAuMTSYAQCgAQGwAQrAAQE&sclient=gws-wiz |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:05 PM |
| Title | how to do comps - Google Search |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35688) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487809 |

### Record 636

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.googleadservices.com/pagead/aclk?sa=L&ai=DChcSEwjo3LC47YH7AhVlFNQBHQHvCVoYABAAGgJvYQ&ohost=www.google.com&cid=CAESauD2XjwxlrYPhVO8qfnTaQfUByji_XlE0oH4OEvf4WgoiHGrGlo-wPR8uNnyUuN76ohisu-bN2uY1rBxMflUahpxeG5vHZvAMHeRiN49gmCQXfR4WwWuSBFIhvEuAhNRObB9vweC1rJ98Ns&sig=AOD64_1mCu0s2LgnJk2oHYPvjwkCUUF1aw&q&adurl&ved=2ahUKEwi82Ki47YH7AhWPlmoFHcmUCcEQ0Qx6BAgKEAE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:08 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35689) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487811 |

### Record 637

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.ownerly.com/?utm_source=google&utm_medium=cpc&utm_campaign=OW_PPT_SEA_PRP_HOM_Comps_Broad_2&utm_term=house%20comps%20near%20me&utm_content=583718770017&matchtype=b&adgroup=Real_Estate_Comps&device=c&gclid=CjwKCAjw2OiaBhBSEiwAh2ZSP0_vEDFZ5hnqA8xwoNQI76occUxHgEUt5nFKQcqjWE11eGpxdpPS0BoCSTQQAvD_BwE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:08 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35690) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487813 |

### Record 638

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.ownerly.com/lp/78192a/1/landing?utm_source=google&utm_medium=cpc&utm_campaign=OW_PPT_SEA_PRP_HOM_Comps_Broad_2&utm_term=house%20comps%20near%20me&utm_content=583718770017&matchtype=b&adgroup=Real_Estate_Comps&device=c&gclid=CjwKCAjw2OiaBhBSEiwAh2ZSP0_vEDFZ5hnqA8xwoNQI76occUxHgEUt5nFKQcqjWE11eGpxdpPS0BoCSTQQAvD_BwE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:09 PM |
| Title | Home Value, See What Your Home is REALLY Worth | Ownerly |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35691) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487814 |

### Record 639

Firefox Web History

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5541339307523 4%2C%22east%22%3A-118.547589340756%2C%22south%22%3A34.06881464915888%2C%22north%22%3A34.07308049191216%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:20 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35692) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487815 |

Record 640

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55885461861855%2C%22east%22%3A-118.54576543862588%2C%22south%22%3A34.06683273663736 6%2C%22north%22%3A34.0753644069 25644%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:20 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35693) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487816 |

Record 641

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56825307900674%2C%22east%22%3A-118.542074719021 39%2C%22south%22%3A34.06286877251791 6%2C%22north%22%3A34.07993205220860 5%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:21 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35694) |

Trial Exhibit 274 Page 197

DEPAPE-0012934

Firefox Web History

| | |
|---|---|
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487817 |

### Record 642

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5870499997831%2C%22east%22%3A-118.5346932798124%2C%22south%22%3A34.05494028800955%2C%22north%22%3A34.0890666037431%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:21 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35695) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487819 |

### Record 643

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5810352810848%2C%22east%22%3A-118.5286785611140%9%2C%22south%22%3A34.04611664471694%2C%22north%22%3A34.08024651383316%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:22 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35696) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487820 |

### Record 644

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.553718851179638%2C%22east%22%3A-118.547174261800%04%2C%22south%22%3A34.05385072005664%2C%22north%22%3A34.05811731613063%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:23 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35697) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487821 |

### Record 645

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5523831117069 6%2C%22east%22%3A-118.549110816708 79%2C%22south%22%3A34.05463294541353%2C%22north%22%3A34.056766250609215%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:24 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35698) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487822 |

### Record 646

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55261041064061%2C%22east%22%3A-118.549338115642 44%2C%22south%22%3A34.05511015085785%2C%22north%22%3A34.05724344404386%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22% 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:25 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35699) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487823 |

### Record 647

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55189962525166%2C%22east%22%3A-118.55026347775258%2C%22south%22%3A34.05554348038142%2C%22north%22%3A34.05661012823279%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:25 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35700) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487824 |

## Record 648

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55248434681691%2C%22east%22%3A-118.54921205181874%2C%22south%22%3A34.05517015046248%2C%22north%22%3A34.05730344213849%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:26 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35701) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487825 |

## Record 649

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55177356142796%2C%22east%22%3A-118.55013741392888%2C%22south%22%3A34.055612368460594%2C%22north%22%3A34.05667901544509%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:28 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35702) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487826 |

### Record 650

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55187816757955%2C%22east%22%3A-118.550242020080 46%2C%22south%22%3A34.0561368049053%2C%22north%22%3A34.05720344529053%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3 A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:31 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35703) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487827 |

### Record 651

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55258090634145%2C%22east%22%3A-118.549308611343 28%2C%22south%22%3A34.05547237004744%2C%22north%22%3A34.05760565411752%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:32 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35704) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487829 |

### Record 652

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55185402769841%2C%22east%22%3A-118.550217880199 33%2C%22south%22%3A34.05609236126461%2C%22north%22%3A34.05715900220912%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:55 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 2 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35705) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487830 |

Record 653

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homedetails/███████████-Pacific-Palisades-CA-90272/2095698247_zpid/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:35 PM |
| Title | ████████ Pacific Palisades, CA 90272 | MLS #22-132673 | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35706) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487831 |

Record 654

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.ownerly.com/lp/78192a/2/loading |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:44 PM |
| Title | Home Value, See What Your Home is REALLY Worth | Ownerly |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35707) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487832 |

Record 655

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.ownerly.com/lp/78192a/2/loading# |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:45 PM |
| Title | Home Value, See What Your Home is REALLY Worth | Ownerly |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35708) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487833 |

Record 656

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.ownerly.com/lp/78192a/2/loading#. |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:48 PM |
| Title | Home Value, See What Your Home is REALLY Worth | Ownerly |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35709) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487834 |

## Record 657

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55185650760465%2C%22east%22%3A-118.550220360105 57%2C%22south%22%3A34.0564842648449%2C%22north%22%3A34.05755090085781%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:58 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35710) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487835 |

## Record 658

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55150390492642%2C%22east%22%3A-118.549867757427 34%2C%22south%22%3A34.05683935839777%2C%22north%22%3A34.05790598994 22256%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:59 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35711) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487836 |

## Record 659

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55112210784947%2C%22east%22%3A-118.549485960350 38%2C%22south%22%3A34.05709986108431%2C%22north%22%3A34.05816648935067%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:17:00 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35712) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487837 |

Record 660

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55219767366444%2C%22east%22%3A-118.548925378666 27%2C%22south%22%3A34.056490988097764%2C%22north%22%3A34.05862424653191%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:17:01 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35713) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487838 |

Record 661

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5517018236115%2C%22east%22%3A-118.5484295286133 3%2C%22south%22%3A34.057209043773135%2C%22north%22%3A34.0593422841353%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:17:04 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35714) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487839 |

Record 662

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.ownerly.com/lp/78192a/3/building-report |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:17:15 PM |

Firefox Web History

| | |
|---|---|
| Title | Home Value, See What Your Home is REALLY Worth \| Ownerly |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35715) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487840 |

### Record 663

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.ownerly.com/lp/78192a/3/building-report# |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:17:16 PM |
| Title | ███████████ Pacific Palisades, CA 90272 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35716) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487841 |

### Record 664

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.ownerly.com/lp/78192a/3/building-report#. |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:17:20 PM |
| Title | ███████████ Pacific Palisades, CA 90272 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35717) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487842 |

### Record 665

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=neighbourhoods+with+cliffs+pacific+palisades |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:17:21 PM |
| Title | neighbourhoods with cliffs pacific palisades - Google Search |
| Visit Count | 1 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35718) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487843 |

### Record 666

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.alamy.com/cliff-top-homes-in-the-pacific-palisades-area-of-los-angeles-california-image344979700.html |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:17:35 PM |

Firefox Web History

| | |
|---|---|
| Title | Cliff top homes in the Pacific Palisades area of Los Angeles California Stock Photo - Alamy |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35719) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487845 |

### Record 667

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=topographical+map+of+pacific+palisades |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:16 PM |
| Title | topographical map of pacific palisades - Google Search |
| Visit Count | 1 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35720) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487846 |

### Record 668

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.ownerly.com/lp/78192a/4/preview-report |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:18 PM |
| Title | Report Preview |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35721) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487848 |

### Record 669

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.googleadservices.com/pagead/aclk?sa=L&ai=DChcSEwjzwt_27YH7AhXHE9QBHVQiCSoYABAAGgJvYQ&ohost=www.google.com&cid=CAESauD2JuFneQSEGofPsaFlfboxlBKHagyzdjV7rASpWzyM96s_sFhN_kcxzEoIFx85glULjufQOPiySuk1Z9q9gKAc2Z3o7yyoSPs3-PoDxDHFKGVDLptFK-ktyx3N6MyL5xVK4JjqVxiQiXs&sig=AOD64_0kU6EftUIJv-I8HJVshxBpUIStQw&q&adurl&ved=2ahUKEwjj99X27YH7AhX1kmoFHfTQD4EQ0Qx6BAgJEAE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:19 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35722) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487849 |

### Record 670

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.ownerly.com/lp/78192a/4/preview-report# |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:19 PM |
| Title | ███████ Pacific Palisades, CA 90272 |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35723) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487850 |

### Record 671

| | |
|---|---|
| Tags | Evidence |
| URL | https://try.onxmaps.com/topo-maps-topographic-maps/?gclid=CjwKCAjw2OiaBhBSEiwAh2ZSP59qTYEfZrNezkak6nQMJfwZqdTEVtlG1jePP7Vb-8Caqe54P2YIaBoCIaoQAvD_BwE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:19 PM |
| Title | Custom Topographic Maps Comparable & More Versatile than USGS | onX Hunt |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35724) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487851 |

### Record 672

| | |
|---|---|
| Tags | Evidence |
| URL | https://try.onxmaps.com/topo-maps-topographic-maps/clkg/https/webmap.onxmaps.com/hunt/create-account?gclid=CjwKCAjw2OiaBhBSEiwAh2ZSP59qTYEfZrNezkak6nQMJfwZqdTEVtlG1jePP7Vb-8Caqe54P2YIaBoCIaoQAvD_BwE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:23 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35725) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487852 |

### Record 673

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.ownerly.com/lp/78192a/4/preview-report#. |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:23 PM |
| Title | View Your Search Results |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35726) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487853 |

### Record 674

| | |
|---|---|
| Tags | Evidence |
| URL | https://webmap.onxmaps.com/hunt/create-account?gclid=CjwKCAjw2OiaBhBSEiwAh2ZSP59qTYEfZrNezkak6nQMJfwZqdTEVtlG1jePP7Vb-8Caqe54P2YIaBoCIaoQAvD_BwE |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:23 PM |
| Title | onXmaps Web App |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35727) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487854 |

Record 675

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.ownerly.com/lp/78192a/5/select-plan |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:53 PM |
| Title | Select A Plan |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35728) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487855 |

Record 676

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.ownerly.com/lp/78192a/6/subscribe |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:05 PM |
| Title | Final Step | Ownerly.com |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35729) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487856 |

Record 677

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=how+to+search+comps+for+free |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:28 PM |
| Title | how to search comps for free - Google Search |
| Visit Count | 1 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35730) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487857 |

Record 678

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.googleadservices.com/pagead/aclk?sa=L&ai=DChcSEwjU1ZOZ7oH7AhVSE9QBHeUHCWoYABAB GgJvYQ&ohost=www.google.com&cid=CAESauD21R7I6X8iThKi9bf57oT-vMIuFzk-Zn8mY6iHmW8emF7ArJgip6 g0kYkaZ-Cf0BVi2A0SMNjuFKKZD5quVdcBC7R8aR2BM2uScOeVoV85DpS2EV-ohM2rdvE7Db39r9lPKuQgBJRf5_U& sig=AOD64_3HV7djs9AA1FqD2n4N-P4OJBZolQ&q&adurl&ved=2ahUKEwic9ouZ7oH7AhWsm2oFHew2BykQ0Qx6BA gIEAE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:34 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35731) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487859 |

Record 679

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.housevalues.com/?hvnp=1&ts=pdgo&tscamp=Google-DiabloCPAv4-RealEstateComps&gcli d=CjwKCAjw2OiaBhBSEiwAh2ZSP6UayXzdHA3MtaZYhh9ZQZhGksZPA_OgX0wIO6q9EXcJp7fhnIO1jBoCsYcQAvD_ BwE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:35 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35734) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487860 |

Record 680

| | |
|---|---|
| Tags | Evidence |
| URL | https://monitor.clickcease.com/tracker/tracker?id=2wzJnYWe2lBcSo&adpos=&locphisical=101418 7&locinterest=&adgrp=131581329517&kw=realestate%20comps&nw=g&url=https://www.housevalues.c om/%3Fhvnp%3D1%26ts%3Dpdgo%26tscamp%3DGoogle-DiabloCPAv4-RealEstateComps&cpn=12684874496&d evice=c&ccpturl=housevalues.com&pl=&gclid=CjwKCAjw2OiaBhBSEiwAh2ZSP6UayXzdHA3MtaZYhh9ZQZhG ksZPA_OgX0wIO6q9EXcJp7fhnIO1jBoCsYcQAvD_BwE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:34 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35733) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487861 |

Record 681

| | |
|---|---|
| Tags | Evidence |
| URL | https://monitor.clickcease.com/tracker/tracker.aspx?id=2wzJnYWe2lBcSo&adpos=&locphisical=1 014187&locinterest=&adgrp=131581329517&kw=realestate%20comps&nw=g&url=https://www.houseval ues.com/%3Fhvnp%3D1%26ts%3Dpdgo%26tscamp%3DGoogle-DiabloCPAv4-RealEstateComps&cpn=12684874 496&device=c&ccpturl=housevalues.com&pl=&gclid=CjwKCAjw2OiaBhBSEiwAh2ZSP6UayXzdHA3MtaZYhh9 ZQZhGksZPA_OgX0wIO6q9EXcJp7fhnIO1jBoCsYcQAvD_BwE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:34 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35732) |

Firefox Web History

| | |
|---|---|
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487862 |

### Record 682

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.housevalues.com/?gclid=CjwKCAjw2OiaBhBSEiwAh2ZSP6UayXzdHA3MtaZYhh9ZQZhGksZPA_O gX0wIO6q9EXcJp7fhnlO1jBoCsYcQAvD_BwE&hvnp=1 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:35 PM |
| Title | HouseValues |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35735) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487863 |

### Record 683

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55415872706914%2C%22east%22%3A-118.547614137072 8%2C%22south%22%3A34.0563557325951%2C%22north%22%3A34.060622202580916%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22% 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:50 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35736) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487864 |

### Record 684

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55470884386183%2C%22east%22%3A-118.548164253865 5%2C%22south%22%3A34.05402319908195%2C%22north%22%3A34.0582897864746%7D%2C%22regionSelecti on%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3At rue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%2 2ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A %7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:52 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35737) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| Item ID | 1487865 |
| --- | --- |

## Record 685

| | |
| --- | --- |
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5526328140843%2C%22east%22%3A-118.5493605190861 4%2C%22south%22%3A34.05514764347493%2C%22north%22%3A34.05728093571738%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3 A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:53 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35738) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487867 |

## Record 686

| | |
| --- | --- |
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55894279750613%2C%22east%22%3A-118.545853617513 46%2C%22south%22%3A34.05200099381069%2C%22north%22%3A34.06053415740208%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3 A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:54 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35739) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487868 |

## Record 687

| | |
| --- | --- |
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57928410678674%2C%22east%22%3A-118.526927386816 04%2C%22south%22%3A34.04458282057282%2C%22north%22%3A34.07871330729511%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3 A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:59 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35740) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487870 |

### Record 688

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56572285800745%2C%22east%22%3A-118.539544498022 1%2C%22south%22%3A34.04952548160725%2C%22north%22%3A34.066591448118146%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22% 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:00 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35741) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487871 |

### Record 689

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=google+mapscopm |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:09 PM |
| Title | google mapscopm - Google Search |
| Visit Count | 1 |
| Typed | Yes |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35742) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487872 |

### Record 690

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.googleadservices.com/pagead/aclk?sa=L&ai=DChcSEwiioMus7oH7AhUrF9QBHe3VAREYABAA GgJvYQ&ohost=www.google.com&cid=CAESauD2gzL3rulLg9hJTehQlpaXbx7_E5ei15ry1VvlnaGk5FN7UeDbm6 FNxVZ3Ei97yDKMeVwzaiBK7omsl49IuYGHjatL72AM4rZtmf2eM_1QPI6Q-Qpp7nDi_Ofgf_J4A8ljLlPlW7JKFnU& sig=AOD64_1UYEdxPawPea5IOzIL3f268yUVeQ&q&adurl&ved=2ahUKEwi7pMGs7oH7AhXZl2oFHXJJClcQ0Qx6BA gJEAE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:11 PM |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35743) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487874 |

Firefox Web History

## Record 691

| | |
|---|---|
| Tags | Evidence |
| URL | https://mapsassist.com/get-quick-directions-to-any-place_1zu3o?qv1=10626160213&qv2=1053310 87672&qv3=kwd-1415017027&qv4=450854190230&qv5=p&qv6=g&gclid=CjwKCAjw2OiaBhBSEiwAh2ZSP4p3KD 0uSEeWE3oRZh3ex0zBwtHVP5r_UwakKCdBnqg3caVPVKSEERoCa-MQAvD_BwE |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:11 PM |
| Title | Maps Assist & Custom Web Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35744) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487876 |

## Record 692

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/@37.9137147,-122.2994238,15z |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:27 PM |
| Title | ███████████ Pacific Palisades, CA 90272 - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35745) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487877 |

## Record 693

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/search███████████+Pacific+Palisades,+CA+90272/@37.9137 147,-122.2994238,15z |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:27 PM |
| Title | ███████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35746) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487878 |

## Record 694

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/███████████+Pacific+Palisades,+CA+90272/@34.05 60166,-118.5531329,17z/data=!3m1!4b1!4m5!3m4!1s0x80c2a3be9f3fb5ff:0x2800279bbdff12b!8m2!3d 34.0560166!4d-118.5509388 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:27 PM |
| Title | ███████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35747) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| Item ID | 1487880 |
|---|---|

### Record 695

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/████████████,+Pacific+Palisades,+CA+90272/@34.05 60166,-118.5531329,557m/data=!3m2!1e3!4b1!4m5!3m4!1s0x80c2a3be9f3fb5ff:0x2800279bbdff12b!8 m2!3d34.0560166!4d-118.5509388 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:29 PM |
| Title | ████████████  Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35748) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487882 |

### Record 696

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/████████████,+Pacific+Palisades,+CA+90272/@34.05 60166,-118.5531329,17z/data=!4m5!3m4!1s0x80c2a3be9f3fb5ff:0x2800279bbdff12b!8m2!3d34.05601 66!4d-118.5509388!5m1!1e4 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:31 PM |
| Title | ████████████  Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35749) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487884 |

### Record 697

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/█████████████,+Pacific+Palisades,+CA+90272/@34.05 62336,-118.5535205,16.42z/data=!4m5!3m4!1s0x80c2a3be9f3fb5ff:0x2800279bbdff12b!8m2!3d34.05 60166!4d-118.5509388!5m1!1e4 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:32 PM |
| Title | ████████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35750) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487886 |

### Record 698

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/████████████,+Pacific+Palisades,+CA+90272/@34.05 65588,-118.5541012,15.83z/data=!4m5!3m4!1s0x80c2a3be9f3fb5ff:0x2800279bbdff12b!8m2!3d34.05 60166!4d-118.5509388!5m1!1e4 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:32 PM |
| Title | ████████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35751) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487888 |

### Record 699

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/██████████+Pacific+Palisades,+CA+90272/@34.057046,-118.5549713,15.25z/data=!4m5!3m4!1s0x80c2a3be9f3fb5ff:0x2800279bbdff12b!8m2!3d34.0560166!4d-118.5509388!5m1!1e4 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:32 PM |
| Title | ████████████ Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35752) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487890 |

### Record 700

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/██████████+Pacific+Palisades,+CA+90272/@34.057776,-118.5562751,14.67z/data=!4m5!3m4!1s0x80c2a3be9f3fb5ff:0x2800279bbdff12b!8m2!3d34.0560166!4d-118.5509388!5m1!1e4 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:33 PM |
| Title | ██████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35753) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487892 |

### Record 701

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/██████████+Pacific+Palisades,+CA+90272/@34.058308,-118.5571534,14.38z/data=!4m5!3m4!1s0x80c2a3be9f3fb5ff:0x2800279bbdff12b!8m2!3d34.0560166!4d-118.5509388!5m1!1e4 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:33 PM |
| Title | ██████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35754) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487895 |

### Record 702

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/██████████+Pacific+Palisades,+CA+90272/@34.0435021,-118.5346507,14.38z/data=!4m5!3m4!1s0x80c2a3be9f3fb5ff:0x2800279bbdff12b!8m2!3d34.0560166!4d-118.5509388!5m1!1e4 |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:37 PM |
| Title | ███████████ Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35755) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487896 |

### Record 703

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/███████████+Pacific+Palisades,+CA+90272/@34.05 23859,-118.521149,14.38z/data=!4m5!3m4!1s0x80c2a3be9f3fb5ff:0x2800279bbdff12b!8m2!3d34.056 0166!4d-118.5509388!5m1!1e4 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:38 PM |
| Title | ███████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35756) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487898 |

### Record 704

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/███████████+Pacific+Palisades,+CA+90272/@34.05 40858,-118.522208,14.38z/data=!4m5!3m4!1s0x80c2a3be9f3fb5ff:0x2800279bbdff12b!8m2!3d34.056 0166!4d-118.5509388!5m1!1e4 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:40 PM |
| Title | ███████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35757) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487900 |

### Record 705

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56341350184564%2C%22east%22%3A-118.537235141860 3%2C%22south%22%3A34.043800502490164%2C%22north%22%3A34.06086762150569%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22% 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:42 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Firefox Web History

| | |
|---|---|
| Location | • Table: moz_places(id: 35758) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487902 |

### Record 706

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.548825665771%2C%22east%22%3A-118.52264730578565%2C%22south%22%3A34.03720667447086%2C%22north%22%3A34.05427512068925 5%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:43 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35759) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487904 |

### Record 707

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5502847874751%2C%22east%22%3A-118.5241064274897 6%2C%22south%22%3A34.03763342749591%2C%22north%22%3A34.0547017878245%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:44 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35760) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487905 |

### Record 708

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.housevalues.com/step2/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:56 PM |
| Title | HouseValues |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35761) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| | |
|---|---|
| Item ID | 1487906 |

### Record 709

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54632955680871%2C%22east%22%3A-118.52015119682336%2C%22south%22%3A34.043145461096096%2C%22north%22%3A34.06021271196815%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:10 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35762) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487907 |

### Record 710

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54053886358797%2C%22east%22%3A-118.51436050360262%2C%22south%22%3A34.046380198909276%2C%22north%22%3A34.0634467986231%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:11 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35763) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487909 |

### Record 711

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.58611155410945%2C%22east%22%3A-118.48139811416804%2C%22south%22%3A34.02237361662242%2C%22north%22%3A34.09063872559352%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A13%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:12 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35764) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487910 |

### Record 712

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53758041148855%2C%22east%22%3A-118.511402051503 2%2C%22south%22%3A34.04062343568748%2C%22north%22%3A34.0576911942098%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3 A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:13 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35765) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487911 |

### Record 713

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53526298289968%2C%22east%22%3A-118.509084622914 33%2C%22south%22%3A34.04439286127554%2C%22north%22%3A34.06145986105026%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3 A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:15 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35766) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487912 |

### Record 714

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5265511680193%2C%22east%22%3A-118.513461988026 63%2C%22south%22%3A34.049299975619114%2C%22north%22%3A34.057833411095366%7D%2C%22regionSel ection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22 %3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D% 2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%2 2%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:15 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35767) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487913 |

### Record 715

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52219526057912%2C%22east%22%3A-118.515650670582 79%2C%22south%22%3A34.05175342629715 4%2C%22north%22%3A34.05602012793077%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:16 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35768) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487914 |

### Record 716

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52045182471944%2C%22east%22%3A-118.517179529721 28%2C%22south%22%3A34.05362902367523%2C%22north%22%3A34.05576235413576%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:18 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35770) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487915 |

### Record 717

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52001730685903%2C%22east%22%3A-118.516745011860 86%2C%22south%22%3A34.05298012501167%2C%22north%22%3A34.05511347180214%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:17 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35769) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487916 |

### Record 718

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5194352675028%2C%22east%22%3A-118.5177991200037 2%2C%22south%22%3A34.05428680629203%2C%22north%22%3A34.05535346995641%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:19 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35771) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487918 |

### Record 719

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5194540429659%2C%22east%22%3A-118.5178178954668 2%2C%22south%22%3A34.05462014012895%2C%22north%22%3A34.05568679959899%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:20 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35772) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487919 |

### Record 720

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51985369210912%2C%22east%22%3A-118.518217544610 04%2C%22south%22%3A34.0544712511771%2C%22north%22%3A34.055537912520634%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:27 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35773) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487920 |

### Record 721

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51973835712148%2C%22east%22%3A-118.518102209622 49%2C%22south%22%3A34.054135185212075%2C%22north%22%3A34.055201850784336%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:30 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35774) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487921 |

### Record 722

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51967934852316%2C%22east%22%3A-118.518043201024 07%2C%22south%22%3A34.05389518360864%2C%22north%22%3A34.05496185220082%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:49 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 2 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35775) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487922 |

Record 723

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homedetails█████████-Pacific-Palisades-CA-90272/20545245_zpid/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:34 PM |
| Title | ██████ Pacific Palisades, CA 90272 \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35776) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487923 |

Record 724

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52113310580923%2C%22east%22%3A-118.517860810811 06%2C%22south%22%3A34.05331073241747%2C%22north%22%3A34.05544407088804%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:50 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35777) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487924 |

Record 725

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52323059325887%2C%22east%22%3A-118.516686003262 54%2C%22south%22%3A34.052350712590325%2C%22north%22%3A34.05661738416233%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:51 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35778) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487925 |

### Record 726

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52747921233846%2C%22east%22%3A-118.51439003234579%2C%22south%22%3A34.050483976249936%2C%22north%22%3A34.059017292546855%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:51 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35779) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487926 |

### Record 727

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52754358535482%2C%22east%22%3A-118.51445440536214%2C%22south%22%3A34.051080633858355%2C%22north%22%3A34.05961389009547%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:53 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35780) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487927 |

### Record 728

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52005856939664%2C%22east%22%3A-118.51678627439847%2C%22south%22%3A34.05453420207736%2C%22north%22%3A34.05666750975805%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:54 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35781) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487928 |

### Record 729

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5188113420471%2C%22east%22%3A-118.517175194705 63%2C%22south%22%3A34.055109756000434%2C%22north%22%3A34.056176409309536%7D%2C%22regionSel ection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22 %3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D% 2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%2 2%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:54 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35782) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487929 |

### Record 730

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5188086599957%2C%22east%22%3A-118.5171725124966 1%2C%22south%22%3A34.0552692188364%2C%22north%22%3A34.0563358701389%7D%2C%22regionSelectio n%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atr ue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22 ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A% 7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:56 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35783) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487930 |

### Record 731

| | |
|---|---|
| Tags | Evidence |

Trial Exhibit 274 Page 225

DEPAPE-0012962

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53384586245014%2C%22east%22%3A-118.507667502464 78%2C%22south%22%3A34.04769645246079%2C%22north%22%3A34.0647627871 9496%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:21:57 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35784) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487931 |

### Record 732

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53517623812152%2C%22east%22%3A-118.508997878136 17%2C%22south%22%3A34.04435389292585%2C%22north%22%3A34.06142090054491%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:01 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35785) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487932 |

### Record 733

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/maps/place/████████████+Pacific+Palisades,+CA+90272/@34.06 82319,-118.509302,14.38z/data=!4m5!3m4!1s0x80c2a3be9f3fb5ff:0x2800279bbdff12b!8m2!3d34.056 0166!4d-118.5509388!5m1!1e4 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:06 PM |
| Title | ████████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35786) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487933 |

### Record 734

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.google.com/maps/place/█████████████,+Pacific+Palisades,+CA+90272/@34.07 40432,-118.5034778,14.38z/data=!4m5!3m4!1s0x80c2a3be9f3fb5ff:0x2800279bbdff12b!8m2!3d34.05 60166!4d-118.5509388!5m1!1e4 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:08 PM |
| Title | ████████████ - Google Maps |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35787) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487935 |

Record 735

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52026312072823%2C%22east%22%3A-118.494084760742 88%2C%22south%22%3A34.04374937340921%2C%22north%22%3A34.06081650271683%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%7D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22% 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:10 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35788) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487938 |

Record 736

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination %22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5193198855736%2C%22east%22%3A-118.493141525586 01%2C%22south%22%3A34.05167292311305%2C%22north%22%3A34.0687384572734%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%7D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22% 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:11 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35789) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487939 |

Record 737

| | |
|---|---|
| Tags | Evidence |

Trial Exhibit 274 Page 227          DEPAPE-0012964

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51884781678474%2C%22east%22%3A-118.492669456799 39%2C%22south%22%3A34.058037347008586%2C%22north%22%3A34.07510159966746%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:12 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35790) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487940 |

### Record 738

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51820408662117%2C%22east%22%3A-118.492025726635 82%2C%22south%22%3A34.06362969526258%2C%22north%22%3A34.080692821705135%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:13 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35791) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487941 |

### Record 739

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50798473975988%2C%22east%22%3A-118.501440149763 54%2C%22south%22%3A34.06908562304523%2C%22north%22%3A34.073351452154306%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:14 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35792) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487943 |

### Record 740

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50813494346471%2C%22east%22%3A-118.501590353468 37%2C%22south%22%3A34.06973387457746%2C%22north%22%3A34.07399967104 5186%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:15 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35793) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487944 |

### Record 741

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5062413039002%2C%22east%22%3A-118.5029690089020 3%2C%22south%22%3A34.070822561798735%2C%22north%22%3A34.072955459473434%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:15 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35794) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487945 |

### Record 742

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50529448411794%2C%22east%22%3A-118.503658336618 86%2C%22south%22%3A34.071366900163106%2C%22north%22%3A34.072433348860635%7D%2C%22regionSel ection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22 %3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D% 2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 2%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:16 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35795) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487946 |

### Record 743

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5064210119042%2C%22east%22%3A-118.5031487169060 3%2C%22south%22%3A34.0706692577098%2C%22north%22%3A34.07280215924419%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:17 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35796) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487947 |

### Record 744

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50823954961629%2C%22east%22%3A-118.504967254618 12%2C%22south%22%3A34.07119804455489%2C%22north%22%3A34.07333093277598%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:20 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35797) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487948 |

### Record 745

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50903271129886%2C%22east%22%3A-118.505760416300 69%2C%22south%22%3A34.07183650194215%2C%22north%22%3A34.073969374088556%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:21 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35798) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487950 |

### Record 746

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50909171989719%2C%22east%22%3A-118.505819424899 02%2C%22south%22%3A34.072197416 6791%2C%22north%22%3A34.074330279738426%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:22 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35799) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487951 |

### Record 747

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50846240676462%2C%22east%22%3A-118.505190111766 45%2C%22south%22%3A34.0725484540828%2C%22north%22%3A34.07468130830372%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:22 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35800) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487952 |

### Record 748

| | |
|---|---|
| Tags | Evidence |

Trial Exhibit 274 Page 231          DEPAPE-0012968

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50878787804075%2C%22east%22%3A-118.505515583042 58%2C%22south%22%3A34.07322910972363%2C%22north%22%3A34.07536194680675%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:23 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35801) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487953 |

Record 749

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50987519985263%2C%22east%22%3A-118.508239052353 55%2C%22south%22%3A34.07627161193942%2C%22north%22%3A34.07733799888629%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:28 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35805) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487954 |

Record 750

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50977470897789%2C%22east%22%3A-118.508138561478 8%2C%22south%22%3A34.07663240134156%2C%22north%22%3A34.07769878749334%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:30 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35806) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487955 |

### Record 751

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51031776434009%2C%22east%22%3A-118.50704546934192%2C%22south%22%3A34.07570953174777%6%2C%22north%22%3A34.0778423063539%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:28 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35804) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487956 |

### Record 752

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50963065066085%2C%22east%22%3A-118.50635835566268%2C%22south%22%3A34.07398739856748%2C%22north%22%3A34.07612021655776%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:24 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35802) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487957 |

### Record 753

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50952125321099%2C%22east%22%3A-118.50624895821274%2C%22south%22%3A34.07477642596082%2C%22north%22%3A34.07690922408393%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:25 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35803) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487958 |

### Record 754

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50966487756195%2C%22east%22%3A-118.508028730062 86%2C%22south%22%3A34.077043097127635%2C%22north%22%3A34.0781094743646 1%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:31 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35807) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487959 |

### Record 755

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50933503327092%2C%22east%22%3A-118.507698885771 83%2C%22south%22%3A34.07738365380291%2C%22north%22%3A34.078450026752094%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:32 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35808) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487961 |

### Record 756

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5089131198177%2C%22east%22%3A-118.5072769723186 2%2C%22south%22%3A34.07768820228268%2C%22north%22%3A34.07875457139744%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:33 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35809) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487962 |

Record 757

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50932074520075%2C%22east%22%3A-118.507684597701 67%2C%22south%22%3A34.0782392046195 85%2C%22north%22%3A34.07930556679682%7D%2C%22regionSele ction%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22% 3Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2 C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22 %3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:34 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35810) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487963 |

Record 758

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%2 2%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50978229681472%2C%22east%22%3A-118.508146149315 64%2C%22south%22%3A34.07863160321023%2C%22north%22%3A34.07969796044682%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22% 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:34 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35811) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487964 |

Record 759

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5122123781822 1%2C%22east%22%3A-118.505667788185 87%2C%22south%22%3A34.07727864314247%2C%22north%22%3A34.08154405966875%7D%2C%22regionSelec tion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3 Atrue%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%2 3A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:36 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35813) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487965 |

Record 760

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51059323393722%2C%22east%22%3A-118.507320028939 05%2C%22south%22%3A34.0781806189224%2C%22north%22%3A34.08031333132559%7D%2C%22regionSelect ion%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22isMapVisible%22%3A true%2C%22filterState%22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C% 22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3 A%7B%22min%22%3A102852%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:35 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35812) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487966 |

Record 761

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?msid=1666925118022596-6685662396475228954-vla1-3844-vla-l7-bala ncer-8080-BAL-7076&text=tom+hanks+house+street+name&suggest_reqid=40919974916646414755120 1694965123 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:45:29 PM |
| Title | tom hanks house street name — Yandex: 8 million results found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35814) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487967 |

Record 762

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?text=tom+hanks+house+street+name&lr=20765 |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:45:30 PM |
| Title | tom hanks house street name — Yandex: 8 million results found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35815) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487968 |

Record 763

| | |
|---|---|
| Tags | Evidence |
| URL | https://in5d.com/tom-hanks/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:45:46 PM |
| Title | Where Is (Or What Happened To) Tom Hanks? - In5D : In5D |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35816) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487969 |

Record 764

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.celebhomes.net/tom-hanks/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:48:09 PM |
| Title | Tom Hanks House – Celebrity Homes |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35817) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487970 |

Record 765

| | |
|---|---|
| Tags | Evidence |
| URL | https://vultureofcritique.wordpress.com/2018/07/29/tom-hanks/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:46:57 PM |
| Title | Tom Hanks, accusations of rape, and the meat clock | vulture of critique |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35818) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487971 |

Record 766

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/?searchQueryState=%7B%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51221237818221%2C%22east%22%3A-118.50566778818587%2C%22south%22%3A34.077278 64314247%2C%22north%22%3A34.08154405966875%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState %22%3A%7B%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value %22%3Atrue%7D%2C%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A10285 2%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:47:11 PM |
| Title | Pacific Palisades Los Angeles Real Estate - Pacific Palisades Los Angeles Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35819) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487972 |

Record 767

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes/for_sale/?searchQueryState=%7B%22usersSearchTerm%22%3A%22Pacific%20Palisades%2C%20Los%20Angeles%2C%20CA%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.512 21237818221%2C%22east%22%3A-118.50566778818587%2C%22south%22%3A34.07727864314247%2C%22north%22%3A34.08154405966875%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22sort%22%2 2%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%2 2price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%7D%2C%22isLis tVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:47:11 PM |
| Title | Real Estate & Homes For Sale - 0 Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35820) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487973 |

Record 768

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes/▬▬▬▬▬-Pacific-Palisades,-CA-90272_rb/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:32 PM |
| Title | ▬▬▬▬▬ Pacific Palisades, CA 90272 \| Zillow |
| Visit Count | 3 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35821) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487974 |

Record 769

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes/▬▬▬▬▬Pacific-Palisades,-CA-90272_rb/20538976_zpid/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:32 PM |
| Title | ▬▬▬▬▬ Pacific Palisades, CA 90272 \| Zillow |
| Visit Count | 3 |
| Typed | No |

Firefox Web History

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35822) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487976 |

### Record 770

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50951880216599%2C%22east%22%3A-118.5062465071 6782%2C%22south%22%3A34.04406101266892%2C%22north%22%3A34.046194583886745%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:47:40 PM |
| Title | Los Angeles CA Real Estate - Los Angeles CA Homes For Sale \| Zillow |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35823) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487977 |

### Record 771

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5115894675 2548%2C%22east%22%3A-118.50504487752914%2C%22south%22%3A34.043532056500766%2C%22north%22%3A34.0477991718719 8%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:47:24 PM |
| Title | Los Angeles CA Real Estate - Los Angeles CA Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35824) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487978 |

### Record 772

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50969582796097%2C%22east%22%3A-118.5064235329628%2C%22south%22%3A34.04451884601637%2C%22north%22%3A34.0466524057152 1%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:47:26 PM |
| Title | Los Angeles CA Real Estate - Los Angeles CA Homes For Sale \| Zillow |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35825) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487979 |

### Record 773

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50969582796097%2C%22east%22%3A-118.5064235329628%2C%22south%22%3A34.04451884601637%2C%22north%22%3A34.04665240571521%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:47:27 PM |
| Title | Los Angeles CA Real Estate - Los Angeles CA Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35826) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487980 |

### Record 774

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes/for_sale/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50969582796097%2C%22east%22%3A-118.5064235329628%2C%22south%22%3A34.04451884601637%2C%22north%22%3A34.04665240571521%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:47:28 PM |
| Title | Real Estate & Homes For Sale - 0 Homes For Sale \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35827) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487982 |

### Record 775

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.celebhomes.net/celebrity-home-photos/tom-hanks/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:48:03 PM |
| Title | Tom Hanks – Celebrity Homes |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35828) |
| Evidence number | • SVE064898_SSD.E01 |

Firefox Web History

| | |
|---|---|
| Recovery method | • Parsing |
| Item ID | 1487983 |

### Record 776

| | |
|---|---|
| Tags | Evidence |
| URL | https://vultureofcritique.files.wordpress.com/2018/07/sra_accused_tom_hanks.jpg?w=640&h=780 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:49:55 PM |
| Title | sra_accused_tom_hanks.webp |
| Visit Count | 0 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35829) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487984 |

### Record 777

| | |
|---|---|
| Tags | Evidence |
| URL | https://taddlr.com/celebrity/tom-hanks/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:50:11 PM |
| Title | Tom Hanks 2022: Wife, net worth, tattoos, smoking & body facts - Taddlr |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35830) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487985 |

### Record 778

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?msid=1666925118022596-6685662396475228954-vla1-3844-vla-l7-balancer-8080-BAL-7076&text=tom%20hanks%20house%20street%20name&lr=20765&p=1 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:50:17 PM |
| Title | tom hanks house street name — Yandex: 8 million results found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35831) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487986 |

### Record 779

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?text=tom+hanks+house+street+name&lr=20765&p=1 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:50:17 PM |
| Title | tom hanks house street name — Yandex: 8 million results found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35832) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |

Firefox Web History

| | |
|---|---|
| Item ID | 1487987 |

### Record 780

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?msid=1666925118022596-6685662396475228954-vla1-3844-vla-l7-bala ncer-8080-BAL-7076&text=tom%20hanks%20house%20street%20name&lr=20765&p=2 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:50:27 PM |
| Title | tom hanks house street name — Yandex: 8 million results found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35833) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487988 |

### Record 781

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?text=tom+hanks+house+street+name&lr=20765&p=2 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:50:27 PM |
| Title | tom hanks house street name — Yandex: 8 million results found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35834) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487989 |

### Record 782

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?text=tom+hanks+street+address&lr=20765&suggest_reqid=4091997491 6646414755427931609284 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:51:48 PM |
| Title | tom hanks street address — Yandex: 5 million results found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35835) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487990 |

### Record 783

| | |
|---|---|
| Tags | Evidence |
| URL | https://yandex.com/search/?text=tom+hanks+street+address&lr=20765 |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:51:49 PM |
| Title | tom hanks street address — Yandex: 5 million results found |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35836) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487991 |

Firefox Web History

### Record 784

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.google.com/search?q=how+to+search+comps+for+free&client=firefox-b-1-d&sxsrf=AL iCzsYU3loef3HTqIMsZCrK9YG547jUhQ%3A1666923495792&ei=5ztbY6PoL_WlqtsP9KG_iAg&ved=0ahUKEwjj9 9X27YH7AhX1kmoFHfTQD4EQ4dUDCA8&uact=5&oq=how+to+search+comps+for+free&gs_lcp=Cgdnd3Mtd2l6E AMyBAgjECc6CggAEEcQ1gQQsAM6BQgAEJECOhEILhCABBCxAxCDARDHARDRAzoLCAAQgAQQsQMQgwE6CAguEIAEELE DOg0ILhCABBCHAhCxAxAUOgcILhDUAhBDOgQIABBDOg0IABCABBCHAhCxAxAUOgUIIABCABDOICAAQsQMQgwE6CggAE IAEEIcCEBQ6CAgAEIAEIAEELEDOgYIABAWEB46BQgAEIYDSgQITRgBSgQIQRgASgQIRhgAUJ0JWK8rYKEtaAFwAXgAgAG 1AYgBySGSSAQQwLjI4mAEAoAEByAEFwAEB&sclient=gws-wiz |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:22 PM |
| Title | how to search comps for free - Google Search |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35837) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487992 |

### Record 785

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22 usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22m apBounds%22%3A%7B%22west%22%3A-118.50951880216599%2C%22east%22%3A-118.50624650716782%2C%22 south%22%3A34.04406101266892%2C%22north%22%3A34.046194583886745%7D%2C%22regionSelection%22 %3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2 C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22 %3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%2 2value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3A false%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2 C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore% 22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:39 PM |
| Title | Los Angeles CA Real Estate - Los Angeles CA Homes For Sale | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35838) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487994 |

### Record 786

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D% 2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2 C%22mapBounds%22%3A%7B%22west%22%3A-118.50951880216599%2C%22east%22%3A-118.50624650716782% 2C%22south%22%3A34.04406101266892%2C%22north%22%3A34.046194583886745%7D%2C%22regionSelecti on%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3At rue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22m in%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22 %3A%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse %7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22 fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:39 PM |
| Title | Recently Sold Homes in Los Angeles CA - 0 Transactions | Zillow |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35839) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487995 |

Record 787

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5235007041579%2C%22east%22%3A-118.49732234417255%2C%22south%22%3A34.03423420972763%2C%22north%22%3A34.05130325416859%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:48 PM |
| Title | Recently Sold Homes in Los Angeles CA - 9 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35840) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487996 |

Record 788

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5716408730336%2C%22east%22%3A-118.46692743309195%2C%22south%22%3A34.00990332272289%2C%22north%22%3A34.078178469045696%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A13%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:49 PM |
| Title | Recently Sold Homes in Los Angeles CA - 43 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35841) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487997 |

Record 789

| | |
|---|---|
| Tags | Evidence |

Trial Exhibit 274 Page 244                    DEPAPE-0012981

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54039850242789%2C%22east%22%3A-118.48804178245719%2C%22south%22%3A34.02598137666969%2C%22north%22%3A34.0601193514601%7D%2C%22regionSelection%22%3A5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:50 PM |
| Title | Recently Sold Homes in Los Angeles CA - 21 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35842) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1487999 |

Record 790

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54597749717887%2C%22east%22%3A-118.49362077720816%2C%22south%22%3A34.0234916118554%2C%22north%22%3A34.05763058863539%7D%2C%22regionSelection%22%3A5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:52 PM |
| Title | Recently Sold Homes in Los Angeles CA - 17 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35843) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488000 |

Record 791

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52851095207389%2C%22east%22%3A-118.50233259208854%2C%22south%22%3A34.03039163789194%2C%22north%22%3A34.04746145560052%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:52 PM |
| Title | Recently Sold Homes in Los Angeles CA - 7 Transactions \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35844) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488002 |

### Record 792

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52252426155265%2C%22east%22%3A-118.50943508155997%2C%22south%22%3A34.03357470819529%2C%22north%22%3A34.042109726202504%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:53 PM |
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35845) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488003 |

### Record 793

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52488493119519%2C%22east%22%3A-118.51179575120251%2C%22south%22%3A34.03388370678605%2C%22north%22%3A34.042418693703006%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:54 PM |
| Title | Recently Sold Homes in Los Angeles CA - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35846) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488004 |

### Record 794

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51913964490771%2C%22east%22%3A-118.51750349740863%2C%22south%22%3A34.03674683099933%2C%22north%22%3A34.03781371531995%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:58 PM |
| Title | Recently Sold Homes in Los Angeles CA - 0 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35847) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488005 |

Record 795

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51877486448168%2C%22east%22%3A-118.51713871692826%2C%22south%22%3A34.037225217337394%2C%22north%22%3A34.03829209564115%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:59 PM |
| Title | Recently Sold Homes in Los Angeles CA - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35848) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488006 |

Record 796

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53257462004593%2C%22east%22%3A-118.50639626006058%2C%22south%22%3A34.03342377778614%2C%22north%22%3A34.050492985322386%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:02 PM |
| Title | Recently Sold Homes in Los Angeles CA - 7 Transactions \| Zillow |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35849) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488007 |

### Record 797

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53416248778275%2C%22east%22%3A-118.5079841277974%2C%22south%22%3A34.0264172962935%2C%22north%22%3A34.043487913705896%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:03 PM |
| Title | Recently Sold Homes in Los Angeles CA - 7 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35850) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488009 |

### Record 798

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53901192168168%2C%22east%22%3A-118.51283356169633%2C%22south%22%3A34.023536290880514%2C%22north%22%3A34.04060748794793%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:04 PM |
| Title | Recently Sold Homes in Los Angeles CA - 6 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35851) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488010 |

### Record 799

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5233490131720 5%2C%22east%22%3A-118.52007671817388%2C%22south%22%3A34.02943414456977%2C%22north%22%3A34.03156808372453%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:05 PM |
| Title | Recently Sold Homes in Los Angeles CA - 5 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35852) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488011 |

Record 800

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52244779094305%2C%22east%22%3A-118.52081164344396%2C%22south%22%3A34.02971645001749%2C%22north%22%3A34.030783422753565%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:06 PM |
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35853) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488012 |

Record 801

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52272574690062%2C%22east%22%3A-118.52108959940753%2C%22south%22%3A34.030010362601914%2C%22north%22%3A34.03107733164201%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:07 PM |

Firefox Web History

| | |
|---|---|
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35854) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488013 |

Record 802

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52316010285323%2C%22east%22%3A-118.52152395535414%2C%22south%22%3A34.03023124187293%2C%22north%22%3A34.03129820813544%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:08 PM |
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35855) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488014 |

Record 803

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5234113951221%2C%22east%22%3A-118.5217752476230%1%2C%22south%22%3A34.03043917705097%2C%22north%22%3A34.031506140698625%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:08 PM |
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35856) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488015 |

Record 804

| | |
|---|---|
| Tags | Evidence |

Trial Exhibit 274 Page 250

DEPAPE-0012987

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52415704922824%2C%22east%22%3A-118.52088475423007%2C%22south%22%3A34.0301902169359%2C%22north%22%3A34.032324137075165%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:09 PM |
| Title | Recently Sold Homes in Los Angeles CA - 4 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35857) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488016 |

Record 805

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52334165768771%2C%22east%22%3A-118.52170551018862%2C%22south%22%3A34.03050363981825%2C%22north%22%3A34.03157060265585%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:10 PM |
| Title | Recently Sold Homes in Los Angeles CA - 3 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35858) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488017 |

Record 806

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52312976317553%2C%22east%22%3A-118.52149361567645%2C%22south%22%3A34.03085929558865%2C%22north%22%3A34.03192625395317%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:11 PM |
| Title | Recently Sold Homes in Los Angeles CA - 3 Transactions \| Zillow |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35859) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488020 |

## Record 807

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.52387541728167%2C%22east%22%3A-118.5206031222835%2C%22south%22%3A34.03064590230565%2C%22north%22%3A34.03277981098411%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:12 PM |
| Title | Recently Sold Homes in Los Angeles CA - 3 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35860) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488021 |

## Record 808

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.53431544162238%2C%22east%22%3A-118.50813708163703%2C%22south%22%3A34.027654508412205%2C%22north%22%3A34.04472487688569%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:13 PM |
| Title | Recently Sold Homes in Los Angeles CA - 7 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35861) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488022 |

## Record 809

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.55109534121955%2C%22east%22%3A-118.49873862124885%2C%22south%22%3A34.02046970143377%2C%22north%22%3A34.05460989427531%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:14 PM |
| Title | Recently Sold Homes in Los Angeles CA - 15 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35862) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488023 |

Record 810

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.54314045085373%2C%22east%22%3A-118.49078373088302%2C%22south%22%3A34.03016992779037%2C%22north%22%3A34.06430621678036%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:15 PM |
| Title | Recently Sold Homes in Los Angeles CA - 22 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35863) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488024 |

Record 811

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51578560219053%2C%22east%22%3A-118.50269642219786%2C%22south%22%3A34.0408933282117%3%2C%22north%22%3A34.0494276097809%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:16 PM |
| Title | Recently Sold Homes in Los Angeles CA - 5 Transactions \| Zillow |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35864) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488025 |

Record 812

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51640787468199%2C%22east%22%3A-118.50331869468931%2C%22south%22%3A34.04162233164371%2C%22north%22%3A34.050156539849056%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:17 PM |
| Title | Recently Sold Homes in Los Angeles CA - 6 Transactions | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35865) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488027 |

Record 813

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51307120666746%2C%22east%22%3A-118.50652661667112%2C%22south%22%3A34.04337369232719%2C%22north%22%3A34.047640815667165%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:17 PM |
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35866) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488028 |

Record 814

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5143808672619%2C%22east%22%3A-118.50784349672985%2C%22south%22%3A34.04485000742709%2C%22north%22%3A34.049117056478806%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:18 PM |
| Title | Recently Sold Homes in Los Angeles CA - 4 Transactions | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35867) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488029 |

**Record 815**

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51278949015331%2C%22east%22%3A-118.50951719515514%2C%22south%22%3A34.045610091257046%2C%22north%22%3A34.047743623499855%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:19 PM |
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35868) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488030 |

**Record 816**

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5130326167989%2C%22east%22%3A-118.50976032180073%2C%22south%22%3A34.04609142244968%2C%22north%22%3A34.048224942581804%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:20 PM |

Firefox Web History

| | |
|---|---|
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35869) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488031 |

Record 817

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51212871236088%2C%22east%22%3A-118.51049256486179%2C%22south%22%3A34.046455902607576%2C%22north%22%3A34.047522664798564%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:35 PM |
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions \| Zillow |
| Visit Count | 2 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35870) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488032 |

Record 818

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homedetails ██████████ Pacific-Palisades-CA-90272/2069103621_zpid/ |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:28 PM |
| Title | ██████████ Pacific Palisades, CA 90272 \| MLS #22-180581 \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35871) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488033 |

Record 819

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51357781195063%2C%22east%22%3A-118.51030551695246%2C%22south%22%3A34.04584547584829%2C%22north%22%3A34.04797900216864 5%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:36 PM |
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35872) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488034 |

Record 820

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51249314589477%2C%22east%22%3A-118.5092208508966%2C%22south%22%3A34.04663075508437%2C%22north%22%3A34.04876426164631%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:37 PM |
| Title | Recently Sold Homes in Los Angeles CA - 4 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35873) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488035 |

Record 821

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51442433638549%2C%22east%22%3A-118.50787974638915%2C%22south%22%3A34.045848455894664%2C%22north%22%3A34.05011545470278%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:38 PM |

Firefox Web History

| Title | Recently Sold Homes in Los Angeles CA - 5 Transactions | Zillow |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35874) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488036 |

Record 822

| Tags | Evidence |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51934887213683%2C%22east%22%3A-118.50625969214416%2C%22south%22%3A34.04352818517064%2C%22north%22%3A34.05206220157254%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:38 PM |
| Title | Recently Sold Homes in Los Angeles CA - 5 Transactions | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35875) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488037 |

Record 823

| Tags | Evidence |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51114441539634%2C%22east%22%3A-118.50950826789726%2C%22south%22%3A34.047868536934715%2C%22north%22%3A34.04893528135376%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:40 PM |
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35876) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488038 |

Record 824

| Tags | Evidence |
|---|---|

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51221193458427%2C%22east%22%3A-118.5089396395861%2C%22south%22%3A34.04759828618327%2C%22north%22%3A34.04973176840056%7D%2C%22regionSelection%22%3A5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:43 PM |
| Title | Recently Sold Homes in Los Angeles CA - 3 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35878) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488040 |

Record 825

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5111363687693%2C%22east%22%3A-118.50950022127022%2C%22south%22%3A34.0482183349863494%2C%22north%22%3A34.04928507500462%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:42 PM |
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35877) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488041 |

Record 826

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5121211418502%2C%22east%22%3A-118.50884884685203%2C%22south%22%3A34.048294784997935%2C%22north%22%3A34.05042824968983%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:44 PM |
| Title | Recently Sold Homes in Los Angeles CA - 3 Transactions \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35879) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488042 |

Record 827

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51157273001378%2C%22east%22%3A-118.50830043501561%2C%22south%22%3A34.04850837120859%2C%22north%22%3A34.05064183052612%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:45 PM |
| Title | Recently Sold Homes in Los Angeles CA - 3 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35880) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488043 |

Record 828

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51672260673547%2C%22east%22%3A-118.5036334267428%2C%22south%22%3A34.04593490641488%2C%22north%22%3A34.05446868059292%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:46 PM |
| Title | Recently Sold Homes in Los Angeles CA - 6 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35881) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488045 |

Record 829

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5235890618136%2C%22east%22%3A-118.49741070182824%2C%22south%22%3A34.04250337593797%2C%22north%22%3A34.059570756056424%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:46 PM |
| Title | Recently Sold Homes in Los Angeles CA - 11 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35882) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488046 |

Record 830

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5380515328219%2C%22east%22%3A-118.4856948128512%2C%22south%22%3A34.035319826344654%2C%22north%22%3A34.06945404236303%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:47 PM |
| Title | Recently Sold Homes in Los Angeles CA - 25 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35883) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488047 |

Record 831

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5047810730244%2C%22east%22%3A-118.50150877802623%2C%22south%22%3A34.04895947577869%2C%22north%22%3A34.05109292374522%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:52 PM |
| Title | Recently Sold Homes in Los Angeles CA - 1 Transactions \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35884) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488048 |

Record 832

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51790261841555%2C%22east%22%3A-118.4917419018562%2C%22south%22%3A34.04436458810784%2C%22north%22%3A34.06143159357395%7D%2C%22regionSelection%22%3A5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:55 PM |
| Title | Recently Sold Homes in Los Angeles CA - 12 Transactions | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35886) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488049 |

Record 833

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50399786799206%2C%22east%22%3A-118.50236172049297%2C%22south%22%3A34.04919504662822%2C%22north%22%3A34.05026177435823%7D%2C%22regionSelection%22%3A5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:52 PM |
| Title | Recently Sold Homes in Los Angeles CA - 1 Transactions | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35885) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488050 |

Record 834

| | |
|---|---|
| Tags | Evidence |

Trial Exhibit 274 Page 262    DEPAPE-0012999

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51731944702222%2C%22east%22%3A-118.49114108703687%2C%22south%22%3A34.04775276269784%2C%22north%22%3A34.06481908609562%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:56 PM |
| Title | Recently Sold Homes in Los Angeles CA - 13 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35887) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488051 |

Record 835

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50322199433407%2C%22east%22%3A-118.4999496993359%2C%22south%22%3A34.05386727956843%2C%22north%22%3A34.05600060403304%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:58 PM |
| Title | Recently Sold Homes in Los Angeles CA - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35888) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488052 |

Record 836

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50243342488369%2C%22east%22%3A-118.5007972773846%2C%22south%22%3A34.05424950414952%2C%22north%22%3A34.05531616828337%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:53:59 PM |
| Title | Recently Sold Homes in Los Angeles CA - 1 Transactions \| Zillow |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35889) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488053 |

Record 837

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50107833541443%2C%22east%22%3A-118.49944218791535%2C%22south%22%3A34.05457585325231%2C%22north%22%3A34.05564251327961%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:01 PM |
| Title | Recently Sold Homes in Los Angeles CA - 0 Transactions | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35890) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488055 |

Record 838

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5019741932541%2C%22east%22%3A-118.49870189822724%2C%22south%22%3A34.054146963249664%2C%22north%22%3A34.05628028067572%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3A%22Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:01 PM |
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35891) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488057 |

Record 839

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50376590884736%2C%22east%22%3A-118.49722131885102%2C%22south%22%3A34.053289176734616%2C%22north%22%3A34.05755580107241%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:02 PM |
| Title | Recently Sold Homes in Los Angeles CA - 3 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35892) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488058 |

Record 840

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50274482016593%2C%22east%22%3A-118.49620023016959%2C%22south%22%3A34.05424336125583%2C%22north%22%3A34.05850993756704%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:03 PM |
| Title | Recently Sold Homes in Los Angeles CA - 3 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35893) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488059 |

Record 841

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.4999264035591%2C%22east%22%3A-118.49835649285683%2C%22south%22%3A34.055436372203175%2C%22north%22%3A34.05650302140232%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:03 PM |

Firefox Web History

| | |
|---|---|
| Title | Recently Sold Homes in Los Angeles CA - 2 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35894) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488060 |

### Record 842

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50509041546773%2C%22east%22%3A-118.49200123547506%2C%22south%22%3A34.051493937961425%2C%22north%22%3A34.060027152594586%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%222fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:06 PM |
| Title | Recently Sold Homes in Los Angeles CA - 5 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35895) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488061 |

### Record 843

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.51234310864%2C%22east%22%3A-118.48616474865865%2C%22south%22%3A34.04806263244924%2C%22north%22%3A34.06512889346482%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%222fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:07 PM |
| Title | Recently Sold Homes in Los Angeles CA - 16 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35896) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488062 |

### Record 844

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.4974650775328 4%2C%22east%22%3A-118.4909204875365%2C%22south%22%3A34.05233979785841%2C%22north%22%3A34.05660646 9979734%2C%22regionSelectio n%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atr ue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22mi n%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A% 7B%22value%22%3Atrue%7D%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22fsba%22%3A%7B%22value%2 2%3Afalse%7D%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22nc%22%3A%7B%22value%22%3Afalse% 7D%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22f ore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:08 PM |
| Title | Recently Sold Homes in Los Angeles CA - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35897) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488064 |

Record 845

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.5015412153715%2C%22east%22%3A-118.48845203537883%2C%22south%22%3A34.050446148768586%2C%22north%22%3A34.058979468873225%2C%22regionSelecti on%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3At rue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22m in%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A %7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22fsba%22%3A%7B%22value% 22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22nc%22%3A%7B%22value%22%3Afalse %7D%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22 fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:10 PM |
| Title | Recently Sold Homes in Los Angeles CA - 5 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35899) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488065 |

Record 846

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.49931972163529%2C%22east%22%3A-118.48623054164261%2C%22south%22%3A34.04786158954508%2C%22north%22%3A34.05639516980174%7D%2C%22regionSelectio n%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atr ue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22mi n%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A% 7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22fsba%22%3A%7B%22value%2 2%3Afalse%7D%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22nc%22%3A%7B%22value%22%3Afalse% 7D%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22f ore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:11 PM |
| Title | Recently Sold Homes in Los Angeles CA - 4 Transactions \| Zillow |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35900) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488066 |

Record 847

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.49146928765481%2C%22east%22%3A-118.48819699265664%2C%22south%22%3A34.050400616747716%2C%22north%22%3A34.05253402845046%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:13 PM |
| Title | Recently Sold Homes in Los Angeles CA - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35901) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488067 |

Record 848

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.49215430368335%2C%22east%22%3A-118.49215430368335%2C%22south%22%3A34.053286484273144%2C%22north%22%3A34.05541982335395%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:09 PM |
| Title | Recently Sold Homes in Los Angeles CA - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35898) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488068 |

Record 849

| | |
|---|---|
| Tags | Evidence |

Trial Exhibit 274 Page 268

DEPAPE-0013005

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.56214664397051%2C%22east%22%3A-118.4574332040291%2C%22south%22%3A34.02311521590358%2C%22north%22%3A34.09137972785894%7D%2C%22regionSelection%22%3A5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A13%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:16 PM |
| Title | Recently Sold Homes in Los Angeles CA - 58 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35902) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488069 |

Record 850

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.60723958610918%2C%22east%22%3A-118.50258014616777%2C%22south%22%3A34.02724109040829%2C%22north%22%3A34.0955022806686%7D%2C%22regionSelection%22%3A5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A13%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:19 PM |
| Title | Recently Sold Homes in Los Angeles CA - 16 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35903) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488070 |

Record 851

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57072971281816%2C%22east%22%3A-118.51837299284746%2C%22south%22%3A34.04004425119905%2C%22north%22%3A34.07417656526794%7D%2C%22regionSelectio%n%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22mi%n%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:20 PM |
| Title | Recently Sold Homes in Los Angeles CA - 0 Transactions \| Zillow |
| Visit Count | 1 |

Firefox Web History

| | |
|---|---|
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35904) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488071 |

Record 852

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.59523997104435%2C%22east%22%3A-118.54288325107365%2C%22south%22%3A34.03394279282413%2C%22north%22%3A34.06807756316224%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:21 PM |
| Title | Recently Sold Homes in Los Angeles CA - 0 Transactions | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35905) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488073 |

Record 853

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D%2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.57846007144718%2C%22east%22%3A-118.55228171146183%2C%22south%22%3A34.03984624623979%2C%22north%22%3A34.05691416119344%7D%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:22 PM |
| Title | Recently Sold Homes in Los Angeles CA - 0 Transactions | Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35906) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488074 |

Record 854

| | |
|---|---|
| Tags | Evidence |

Trial Exhibit 274 Page 270        DEPAPE-0013007

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%2 2956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22wes t%22%3A-118.57846007144718%2C%22east%22%3A-118.55228171146183%2C%22south%22%3A34.039846246 23979%2C%22north%22%3A34.0569141611934 4%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22 %3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22 sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7 D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo %22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B% 22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%2 2%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:25 PM |
| Title | Recently Sold Homes in Los Angeles CA - 0 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35907) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488075 |

Record 855

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes/recently_sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%2 2956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22wes t%22%3A-118.57846007144718%2C%22east%22%3A-118.55228171146183%2C%22south%22%3A34.039846246 23979%2C%22north%22%3A34.0569141611934 4%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22 %3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22 sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7 D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo %22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B% 22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%2 2%3Afalse%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:25 PM |
| Title | Recently Sold Homes - 0 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35908) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488076 |

Record 856

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22pagination%22%3A%7B%7D% 2C%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2 C%22mapBounds%22%3A%7B%22west%22%3A-118.50951880216599%2C%22east%22%3A-118.50624650716782% 2C%22south%22%3A34.04406101266892%2C%22north%22%3A34.046194538886745%7D%2C%22regionSelecti on%22%3A%5B%7B%22regionId%22%3A12447%2C%22regionType%22%3A6%7D%5D%2C%22isMapVisible%22%3At rue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22m in%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3 A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22va lue%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3 Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C %22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7 D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:34 PM |
| Title | Recently Sold Homes in Los Angeles CA - 0 Transactions \| Zillow |

Firefox Web History

| | |
|---|---|
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35909) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488077 |

## Record 857

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50951880216599%2C%22east%22%3A-118.50624650716782%2C%22south%22%3A34.044061012 66892%2C%22north%22%3A34.046194583886745%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22 2%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%2 2sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afal se%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%2 2fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22% 3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value %22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:36 PM |
| Title | Recently Sold Homes in Los Angeles CA - 0 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35910) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488078 |

## Record 858

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/homes/recently_sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50951880216599%2C%22east%22%3A-118.50624650716782%2C%22south%22%3A34.044061012 66892%2C%22north%22%3A34.046194583886745%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22 2%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%2 2sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afal se%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%2 2fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22% 3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value %22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:36 PM |
| Title | Recently Sold Homes - 0 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35911) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488079 |

## Record 859

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/homes/recently_sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22west%22%3A-118.50951880216599%2C%22east%22%3A-118.50624650716782%2C%22south%22%3A34.044061012 66892%2C%22north%22%3A34.046194583886745%7D%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22 %3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%2 2sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afal se%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%2 2fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22% 3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value %22%3Atrue%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%2C%22regionSelection%22 %3A%5B%7B%22regionId%22%3A19810%7D%5D%7D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:45 PM |
| Title | Recently Sold Homes - 0 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35912) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488080 |

Record 860

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.131662%2C%22east%22%3A-118.495258%2C%22south%22%3A34.024124%2C%22west%22%3A-118.599204%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%7D%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:45 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 21 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35913) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488082 |

Record 861

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.146130435986926%2C%22east%22%3A-118.4425177560586%2C%22south%22%3A34.009634705076685%2C%22west%22%3A-118.65194443994142%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A12%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:46 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 21 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35914) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488083 |

Record 862

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.20918526940572%2C%22east%22%3A-118.32544450097657%2C%22south%22%3A33.936177415049969%2C%22west%22%3A-118.74429826074422%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A11%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:47 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 21 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35915) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488084 |

Record 863

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.13590088865971%2C%22east%22%3A-118.42466477685548%2C%22south%22%3A33.99938660714736%2C%22west%22%3A-118.63409165673829%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A12%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:48 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 21 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35916) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488085 |

Firefox Web History

## Record 864

| Field | Value |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.09923484273813%2C%22east%22%3A-118.47427491479493%2C%22south% 22%3A34.03097666024797%2C%22west%22%3A-118.57898835473634%7D%2C%22isMapVisible%22%3Atrue%2 C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22 %3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B %22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%2 2%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afals e%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah %22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A13%2C%22r egionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22paginat ion%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:48 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 19 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35917) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488086 |

## Record 865

| Field | Value |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.09113206092499%2C%22east%22%3A-118.47856644921876%2C%22south% 22%3A34.02286734942638%2C%22west%22%3A-118.58327988916017%7D%2C%22isMapVisible%22%3Atrue% 2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%2 2%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7 B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value% 22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afal se%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22a h%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A13%2C%22 regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagina tion%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:50 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 21 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35918) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488087 |

## Record 866

| Field | Value |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.07399994286 1825%2C%22east%22%3A-118.49530343347169%2C%22south %22%3A34.03986755765584%2C%22west%22%3A-118.5476601534424%7D%2C%22isMapVisible%22%3Atrue%2 C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22 %3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B %22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%2 2%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afals e%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah %22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%2C%22r egionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22paginat ion%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:51 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 14 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35919) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488088 |

### Record 867

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.08084913048383%2C%22east%22%3A-118.48299288050343%2C%22south %22%3A34.04671950412054%2C%22west%22%3A-118.53534960047413%7D%2C%22isMapVisible%22%3Atrue% 2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%2 2%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7 B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value% 22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afal se%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22a h%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%2C%22 regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagina tion%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:52 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 14 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35920) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488090 |

### Record 868

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.065916410053575%2C%22east%22%3A-118.50062856073936%2C%22south %22%3A34.05738378835152%2C%22west%22%3A-118.51371740732037%7D%2C%22isMapVisible%22%3Atrue% 2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%2 2%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7 B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value% 22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afal se%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22a h%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%2C%22 regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagina tion%22%3A%7B%7D%7D |

Firefox Web History

| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:53 PM |
|---|---|
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 2 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35921) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488092 |

**Record 869**

| Tags | Evidence |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.06625414198644%2C%22east%22%3A-118.49978162966411%2C%22south%22%3A34.05772155429003%2C%22west%22%3A-118.51287080965679%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:53 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 2 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35922) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488094 |

**Record 870**

| Tags | Evidence |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.06266734765941%2C%22east%22%3A-118.50435163680423%2C%22south%22%3A34.06053419098871%2C%22west%22%3A-118.50762393180024%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:58 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35923) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488095 |

Firefox Web History

### Record 871

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.06298287252518%2C%22east%22%3A-118.5038956612717%2C%22south%2 2%3A34.06084972379656%2C%22west%22%3A-118.50716795626987%7D%2C%22isMapVisible%22%3Atrue%2 C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22% 3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B% 22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22 %3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse %7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah% 22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%2C%22re gionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22paginati on%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:58 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35924) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488096 |

### Record 872

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.06243625828008%2C%22east%22%3A-118.50473251048435%2C%22south% 22%3A34.06136968374797%2C%22west%22%3A-118.50636865798343%7D%2C%22isMapVisible%22%3Atrue%2 C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22 %3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B %22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%2 2%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afals e%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah %22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%2C%22r egionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22paginat ion%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:54:59 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35925) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488097 |

### Record 873

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.06223405455623%2C%22east%22%3A-118.50428994599689%2C%22south% 22%3A34.06116747747927%2C%22west%22%3A-118.50592609349597%7D%2C%22isMapVisible%22%3Atrue%2 C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22 %3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B %22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%2 2%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afals e%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah %22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%2C%22r egionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22paginat ion%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:55:03 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35926) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488098 |

## Record 874

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.06274956199818%2C%22east%22%3A-118.5034450501572%2C%22south%2 2%3A34.06061640739688%2C%22west%22%3A-118.50671734515537%7D%2C%22isMapVisible%22%3Atrue%2C %22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22% 3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B% 22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22 %3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse %7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah% 22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%2C%22re gionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22paginati on%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:55:04 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35927) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488099 |

## Record 875

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.06385167083807%2C%22east%22%3A-118.50221659842838%2C%22south% 22%3A34.059585363425654%2C%22west%22%3A-118.50876118842471%7D%2C%22isMapVisible%22%3Atrue% 2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22 %3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7 B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value% 22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afal se%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22a h%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%2C%22 regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagina tion%22%3A%7B%7D%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:55:07 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35928) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488100 |

Record 876

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.062098636937975%2C%22east%22%3A-118.50422861833846%2C%22south%22%3A34.06103205815675%2C%22west%22%3A-118.50586476583754%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:55:10 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 0 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35929) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488101 |

Record 877

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.06272746772101%2C%22east%22%3A-118.50369217653548%2C%22south%22%3A34.060594312563566%2C%22west%22%3A-118.50696447153365%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:55:24 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35930) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488103 |

Firefox Web History

## Record 878

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.0621097470629%9%2C%22east%22%3A-118.50435736437117%2C%22south% 22%3A34.06104316842158%4%2C%22west%22%3A-118.5059935118702%6%7D%2C%22isMapVisible%22%3Atrue% 2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%2 2%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7 B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value% 22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afal se%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22a h%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%2C%22 regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagina tion%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:55:26 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35931) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488104 |

## Record 879

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.06222529227658%2C%22east%22%3A-118.50413205881392%2C%22south% 22%3A34.06115871508934%2C%22west%22%3A-118.50576820631301%7D%2C%22isMapVisible%22%3Atrue%2 C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22 %3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B %22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%2 2%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afals e%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah %22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%2C%22r egionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22paginat ion%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:55:29 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35932) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488105 |

## Record 880

| | |
|---|---|
| Tags | Evidence |

Trial Exhibit 274 Page 281                                              DEPAPE-0013018

Firefox Web History

| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.062203072055446%2C%22east%22%3A-118.50401672382628%2C%22south %22%3A34.061136494588574%2C%22west%22%3A-118.50565287132537%7D%2C%22isMapVisible%22%3Atrue %2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min% 22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A% 7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value %22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afa lse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22 ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%2C%2 2regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagin ation%22%3A%7B%7D%7D |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:55:32 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35933) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488106 |

**Record 881**

| Tags | Evidence |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.06297188320796%2C%22east%22%3A-118.50335958261763%2C%22south %22%3A34.06083873931585%2C%22west%22%3A-118.5066318776158%7D%2C%22isMapVisible%22%3Atrue% 2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min2 2%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7 B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value% 22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afal se%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22a h%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%2C%22 regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagina tion%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:55:32 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35934) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488107 |

**Record 882**

| Tags | Evidence |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.06239860980154%2C%22east%22%3A-118.50404622812545%2C%22south %22%3A34.0613320347957%2C%22west%22%3A-118.50568237562453%7D%2C%22isMapVisible%22%3Atrue%2 C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22 %3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B %22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%2 2%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afals e%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah %22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%2C%22r egionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22paginat ion%22%3A%7B%7D%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:56:12 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35935) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488108 |

**Record 883**

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.06223195834182%2C%22east%22%3A-118.50387724895751%2C%22south%22%3A34.0611653812385%2C%22west%22%3A-118.50551339645659%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A19%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:56:19 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35936) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488109 |

**Record 884**

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.06274302178016%2C%22east%22%3A-118.5034427310971%2C%22south%22%3A34.06060986701423%2C%22west%22%3A-118.50671502609526%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A18%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:56:35 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35937) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488110 |

Firefox Web History

### Record 885

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.06374291959335%2C%22east%22%3A-118.50253078003203%2C%22south% 22%3A34.05947660670608%2C%22west%22%3A-118.50907537002837%7D%2C%22isMapVisible%22%3Atrue%2 C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22 %3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B %22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%2 2%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afals e%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah %22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A17%2C%22r egionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22paginat ion%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:56:35 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 1 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35938) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488112 |

### Record 886

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.06612485085355%2C%22east%22%3A-118.50056740303313%2C%22south% 22%3A34.05759225013901%2C%22west%22%3A-118.5136565830258%7D%2C%22isMapVisible%22%3Atrue%2C %22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22% 3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B% 22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22 %3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse %7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah% 22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%2C%22re gionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22paginati on%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:56:36 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 2 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35939) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488113 |

### Record 887

| | |
|---|---|
| Tags | Evidence |

Firefox Web History

| | |
|---|---|
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.0648272398872%2C%22east%22%3A-118.49533173103606%2C%22south%22%3A34.05629450852059%2C%22west%22%3A-118.50842091102874%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A16%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:56:41 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 4 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35940) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488114 |

Record 888

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.06879111239062%2C%22east%22%3A-118.4804615642575%2C%22south%22%3A34.05172558883211%2C%22west%22%3A-118.51655336876189%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:57:09 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 7 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35941) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488115 |

Record 889

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.0767183010612%2C%22east%22%3A-118.4804615642575%2C%22south%22%3A34.04258701074737%2C%22west%22%3A-118.5328182842282%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |

Firefox Web History

| | |
|---|---|
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:57:10 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 14 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35942) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488116 |

**Record 890**

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.0731635996753%2C%22east%22%3A-118.48295065422332%2C%22south%22%3A34.03903087762498%2C%22west%22%3A-118.53530737419402%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A14%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:57:13 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 14 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35943) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488117 |

**Record 891**

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22usersSearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBounds%22%3A%7B%22north%22%3A34.06576934297609%2C%22east%22%3A-118.49170538444793%2C%22south%22%3A34.04870321092211%2C%22west%22%3A-118.51788374443328%7D%2C%22isMapVisible%22%3Atrue%2C%22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22%3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B%22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22%3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse%7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah%22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%2C%22regionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22pagination%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:57:14 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 9 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35944) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488118 |

Firefox Web History

Record 892

| | |
|---|---|
| Tags | Evidence |
| URL | https://www.zillow.com/pacific-palisades-los-angeles-ca/sold/?searchQueryState=%7B%22users SearchTerm%22%3A%22956%20Corsica%20Dr%20Pacific%20Palisades%2C%20CA%2090272%22%2C%22mapBou nds%22%3A%7B%22north%22%3A34.0671202649754%2C%22east%22%3A-118.49432322044646%2C%22south%2 2%3A34.05005440495151%2C%22west%22%3A-118.52050158043181%7D%2C%22isMapVisible%22%3Atrue%2C %22filterState%22%3A%7B%22price%22%3A%7B%22min%22%3A20000000%7D%2C%22mp%22%3A%7B%22min%22% 3A102852%7D%2C%22sort%22%3A%7B%22value%22%3A%22globalrelevanceex%22%7D%2C%22fsba%22%3A%7B% 22value%22%3Afalse%7D%2C%22fsbo%22%3A%7B%22value%22%3Afalse%7D%2C%22nc%22%3A%7B%22value%22 %3Afalse%7D%2C%22fore%22%3A%7B%22value%22%3Afalse%7D%2C%22cmsn%22%3A%7B%22value%22%3Afalse %7D%2C%22auc%22%3A%7B%22value%22%3Afalse%7D%2C%22rs%22%3A%7B%22value%22%3Atrue%7D%2C%22ah% 22%3A%7B%22value%22%3Atrue%7D%7D%2C%22isListVisible%22%3Atrue%2C%22mapZoom%22%3A15%2C%22re gionSelection%22%3A%5B%7B%22regionId%22%3A19810%2C%22regionType%22%3A8%7D%5D%2C%22paginati on%22%3A%7B%7D%7D |
| Last Visited Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:57:18 PM |
| Title | Recently Sold Homes in Pacific Palisades Los Angeles - 7 Transactions \| Zillow |
| Visit Count | 1 |
| Typed | No |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35945) |
| Evidence number | • SVE064898_SSD.E01 |
| Recovery method | • Parsing |
| Item ID | 1488119 |