

# FORENSIC EXAMINATION REPORT

## CASE NUMBER SV-22-0148-3

| | |
|---|---|
| Case generated | **Wednesday, November 2, 2022** |
| Report generated | **Tuesday, November 22, 2022** |

Case overview

# CASE OVERVIEW

## CASE PROCESSING DETAILS

SCAN 1

Scan date    Wednesday, November 2, 2022 11:17:14 AM

Evidence overview

# EVIDENCE OVERVIEW

| | |
|---|---|
| Evidence items | 3 |
| Combined results | 1,700,347 |

**SVE064895_DVD.AD1 (6)**

| | |
|---|---|
| Evidence number | SVE064895_DVD.ad1 |
| Location | SVE064895_DVD.ad1 |
| Platform | Computer |

**SVE064898_SSD.E01 (1,616,903)**

| | |
|---|---|
| Evidence number | SVE064898_SSD.E01 |
| Location | SVE064898_SSD.E01 |
| Platform | Computer |

**SVE064899_HDD.E01 (83,438)**

| | |
|---|---|
| Evidence number | SVE064899_HDD.E01 |
| Location | SVE064899_HDD.E01 |
| Platform | Computer |

Google Maps Queries

### Record 1

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 broadway san francisco |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:46 PM |
| Center of Map | 37.913708,-122.299446 |
| Artifact | Firefox Web History |
| Artifact ID | 1486652 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34786) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486654 |

### Record 2

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:47 PM |
| Center of Map | 37.793744,-122.4426586 |
| Artifact | Firefox Web History |
| Artifact ID | 1486653 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34787) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486656 |

### Record 3

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:49 PM |
| Center of Map | 37.7938257,-122.443155 |
| Artifact | Firefox Web History |
| Artifact ID | 1486655 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34788) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486658 |

### Record 4

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:50 PM |
| Center of Map | 37.7939256,-122.4437627 |
| Artifact | Firefox Web History |
| Artifact ID | 1486657 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34789) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486660 |

### Record 5

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:51 PM |
| Center of Map | 37.794048,-122.4445064 |
| Artifact | Firefox Web History |

Google Maps Queries

| Artifact ID | 1486659 |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34790) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486662 |

### Record 6

| Tags | Evidence |
|---|---|
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:51 PM |
| Center of Map | 37.7941978,-122.4454168 |
| Artifact | Firefox Web History |
| Artifact ID | 1486661 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34791) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486663 |

### Record 7

| Tags | Evidence |
|---|---|
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:51 PM |
| Center of Map | 37.7943812,-122.4465311 |
| Artifact | Firefox Web History |
| Artifact ID | 1486664 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34792) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486666 |

### Record 8

| Tags | Evidence |
|---|---|
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:52 PM |
| Center of Map | 37.7948804,-122.4495648 |
| Artifact | Firefox Web History |
| Artifact ID | 1486665 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34793) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486667 |

### Record 9

| Tags | Evidence |
|---|---|
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:53 PM |
| Center of Map | 37.7956283,-122.4541102 |
| Artifact | Firefox Web History |
| Artifact ID | 1486668 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34794) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486670 |

Google Maps Queries

## Record 10

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:53 PM |
| Center of Map | 37.7961322,-122.4571724 |
| Artifact | Firefox Web History |
| Artifact ID | 1486669 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34795) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486672 |

## Record 11

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:53 PM |
| Center of Map | 37.7967489,-122.4609207 |
| Artifact | Firefox Web History |
| Artifact ID | 1486671 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34796) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486674 |

## Record 12

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:54 PM |
| Center of Map | 37.7975039,-122.4655087 |
| Artifact | Firefox Web History |
| Artifact ID | 1486673 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34797) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486675 |

## Record 13

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:00 PM |
| Center of Map | 37.7897344,-122.46211 |
| Artifact | Firefox Web History |
| Artifact ID | 1486676 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34798) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486678 |

## Record 14

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:08 PM |
| Center of Map | 37.783499,-122.5015594 |
| Artifact | Firefox Web History |

Google Maps Queries

| | |
|---|---|
| Artifact ID | 1486677 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34799) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486680 |

### Record 15

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:09 PM |
| Center of Map | 37.7814457,-122.4991962 |
| Artifact | Firefox Web History |
| Artifact ID | 1486679 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34800) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486682 |

### Record 16

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:11 PM |
| Center of Map | 37.7842249,-122.4984013 |
| Artifact | Firefox Web History |
| Artifact ID | 1486681 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34801) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486684 |

### Record 17

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:11 PM |
| Center of Map | 37.7833531,-122.4968616 |
| Artifact | Firefox Web History |
| Artifact ID | 1486683 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34802) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486685 |

### Record 18

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:16 PM |
| Center of Map | 37.7831245,-122.4952752 |
| Artifact | Firefox Web History |
| Artifact ID | 1486686 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34803) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486687 |

Google Maps Queries

### Record 19

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:16 PM |
| Center of Map | 37.78305,-122.4953135 |
| Artifact | Firefox Web History |
| Artifact ID | 1486688 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34804) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486689 |

### Record 20

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:17 PM |
| Center of Map | 37.7829588,-122.4953604 |
| Artifact | Firefox Web History |
| Artifact ID | 1486690 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34805) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486691 |

### Record 21

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:17 PM |
| Center of Map | 37.7828472,-122.4954177 |
| Artifact | Firefox Web History |
| Artifact ID | 1486692 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34806) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486693 |

### Record 22

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:18 PM |
| Center of Map | 37.7823386,-122.4956792 |
| Artifact | Firefox Web History |
| Artifact ID | 1486694 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34807) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486695 |

### Record 23

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:20 PM |
| Center of Map | 37.7884527,-122.4776072 |
| Artifact | Firefox Web History |

Google Maps Queries

| | |
|---|---|
| Artifact ID | 1486697 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34808) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486698 |

### Record 24

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:22 PM |
| Center of Map | 37.7936625,-122.4435706 |
| Artifact | Firefox Web History |
| Artifact ID | 1486699 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34809) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486700 |

### Record 25

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:23 PM |
| Center of Map | 37.794034,-122.4458845 |
| Artifact | Firefox Web History |
| Artifact ID | 1486701 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34810) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486702 |

### Record 26

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:23 PM |
| Center of Map | 37.7942843,-122.4474433 |
| Artifact | Firefox Web History |
| Artifact ID | 1486703 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34811) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486704 |

### Record 27

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:24 PM |
| Center of Map | 37.7949443,-122.4516868 |
| Artifact | Firefox Web History |
| Artifact ID | 1486705 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34812) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486706 |

Google Maps Queries

### Record 28

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:26 PM |
| Center of Map | 37.7805389,-122.4412361 |
| Artifact | Firefox Web History |
| Artifact ID | 1486707 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34813) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486709 |

### Record 29

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:26 PM |
| Center of Map | 37.7806394,-122.4460008 |
| Artifact | Firefox Web History |
| Artifact ID | 1486708 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34814) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486711 |

### Record 30

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:28 PM |
| Center of Map | 37.7866741,-122.4462983 |
| Artifact | Firefox Web History |
| Artifact ID | 1486710 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34815) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486712 |

### Record 31

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:42 PM |
| Center of Map | 37.7814422,-122.4235469 |
| Artifact | Firefox Web History |
| Artifact ID | 1486713 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34816) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486714 |

### Record 32

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:43 PM |
| Center of Map | 37.7821783,-122.4258225 |
| Artifact | Firefox Web History |

Google Maps Queries

| | |
|---|---|
| Artifact ID | 1486715 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34817) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486717 |

### Record 33

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:45 PM |
| Center of Map | 37.7851422,-122.4352639 |
| Artifact | Firefox Web History |
| Artifact ID | 1486716 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34818) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486719 |

### Record 34

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:46 PM |
| Center of Map | 37.7860563,-122.4417219 |
| Artifact | Firefox Web History |
| Artifact ID | 1486718 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34819) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486721 |

### Record 35

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:52 PM |
| Center of Map | 37.7857362,-122.4410738 |
| Artifact | Firefox Web History |
| Artifact ID | 1486720 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34820) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486722 |

### Record 36

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:54 PM |
| Center of Map | 37.7804417,-122.4278044 |
| Artifact | Firefox Web History |
| Artifact ID | 1486723 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34821) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486725 |

Google Maps Queries

Record 37

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:55 PM |
| Center of Map | 37.7818481,-122.4270253 |
| Artifact | Firefox Web History |
| Artifact ID | 1486724 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34822) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486726 |

Record 38

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:56 PM |
| Center of Map | 37.78249,-122.4253118 |
| Artifact | Firefox Web History |
| Artifact ID | 1486727 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34823) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486729 |

Record 39

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:56 PM |
| Center of Map | 37.7824558,-122.426337 |
| Artifact | Firefox Web History |
| Artifact ID | 1486728 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34824) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486731 |

Record 40

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:57 PM |
| Center of Map | 37.7821578,-122.4361008 |
| Artifact | Firefox Web History |
| Artifact ID | 1486730 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34825) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486733 |

Record 41

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:59 PM |
| Center of Map | 37.7837072,-122.4353335 |
| Artifact | Firefox Web History |

Google Maps Queries

| | |
|---|---|
| Artifact ID | 1486734 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34827) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486736 |

### Record 42

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:01 PM |
| Center of Map | 37.7874775,-122.4353777 |
| Artifact | Firefox Web History |
| Artifact ID | 1486735 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34828) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486740 |

### Record 43

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:03 PM |
| Center of Map | 37.7962093,-122.4353688 |
| Artifact | Firefox Web History |
| Artifact ID | 1486739 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34831) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486741 |

### Record 44

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:05 PM |
| Center of Map | 37.7968771,-122.4395857 |
| Artifact | Firefox Web History |
| Artifact ID | 1486742 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34833) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486745 |

### Record 45

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:06 PM |
| Center of Map | 37.787776,-122.4382881 |
| Artifact | Firefox Web History |
| Artifact ID | 1486743 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34834) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486748 |

Google Maps Queries

### Record 46

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:04 PM |
| Center of Map | 37.7965095,-122.4372649 |
| Artifact | Firefox Web History |
| Artifact ID | 1486746 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34832) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486750 |

### Record 47

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:06 PM |
| Center of Map | 37.7873379,-122.4535526 |
| Artifact | Firefox Web History |
| Artifact ID | 1486744 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34835) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486753 |

### Record 48

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:28 PM |
| Center of Map | 37.7945847,-122.4427161 |
| Artifact | Firefox Web History |
| Artifact ID | 1486752 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34839) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486755 |

### Record 49

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:28 PM |
| Center of Map | 37.7941973,-122.4400274 |
| Artifact | Firefox Web History |
| Artifact ID | 1486754 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34840) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486757 |

### Record 50

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:30 PM |
| Center of Map | 37.7939687,-122.4413246 |
| Artifact | Firefox Web History |

Google Maps Queries

| | |
|---|---|
| Artifact ID | 1486756 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34841) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486758 |

### Record 51

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:30 PM |
| Center of Map | 37.7937982,-122.4408859 |
| Artifact | Firefox Web History |
| Artifact ID | 1486759 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34842) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486760 |

### Record 52

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:58 PM |
| Center of Map | 37.7822409,-122.4396625 |
| Artifact | Firefox Web History |
| Artifact ID | 1486732 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34826) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486762 |

### Record 53

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:31 PM |
| Center of Map | 37.793739,-122.4407976 |
| Artifact | Firefox Web History |
| Artifact ID | 1486763 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34843) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486765 |

### Record 54

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:33 PM |
| Center of Map | 37.7936802,-122.4407586 |
| Artifact | Firefox Web History |
| Artifact ID | 1486764 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34844) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486766 |

Google Maps Queries

## Record 55

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:02 PM |
| Center of Map | 37.7926439,-122.4364378 |
| Artifact | Firefox Web History |
| Artifact ID | 1486737 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34829) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486769 |

## Record 56

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:27 PM |
| Center of Map | 37.7985438,-122.4518668 |
| Artifact | Firefox Web History |
| Artifact ID | 1486749 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34837) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486770 |

## Record 57

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:27 PM |
| Center of Map | 37.7961073,-122.4381158 |
| Artifact | Firefox Web History |
| Artifact ID | 1486751 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34838) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486772 |

## Record 58

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:46 PM |
| Center of Map | 37.7939776,-122.4394159 |
| Artifact | Firefox Web History |
| Artifact ID | 1486773 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34848) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486774 |

## Record 59

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:48 PM |
| Center of Map | 37.7939224,-122.4397431 |
| Artifact | Firefox Web History |

Google Maps Queries

| | |
|---|---|
| Artifact ID | 1486776 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34849) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486778 |

### Record 60

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:49 PM |
| Center of Map | 37.7938543,-122.4396167 |
| Artifact | Firefox Web History |
| Artifact ID | 1486777 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34850) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486779 |

### Record 61

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:07 PM |
| Center of Map | 37.7831059,-122.4534535 |
| Artifact | Firefox Web History |
| Artifact ID | 1486747 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34836) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486782 |

### Record 62

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:35 PM |
| Center of Map | 37.7939776,-122.4394159 |
| Artifact | Firefox Web History |
| Artifact ID | 1486768 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34846) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486784 |

### Record 63

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:50 PM |
| Center of Map | 37.7938201,-122.4395682 |
| Artifact | Firefox Web History |
| Artifact ID | 1486783 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34853) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486785 |

Google Maps Queries

Record 64

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:03 PM |
| Center of Map | 37.7964137,-122.4378955 |
| Artifact | Firefox Web History |
| Artifact ID | 1486738 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34830) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486788 |

Record 65

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:51 PM |
| Center of Map | 37.7938731,-122.4398109 |
| Artifact | Firefox Web History |
| Artifact ID | 1486786 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34854) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486789 |

Record 66

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:52 PM |
| Center of Map | 37.7939573,-122.4399951 |
| Artifact | Firefox Web History |
| Artifact ID | 1486790 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34856) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486792 |

Record 67

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:49 PM |
| Center of Map | 37.7938294,-122.4395705 |
| Artifact | Firefox Web History |
| Artifact ID | 1486781 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34852) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486794 |

Record 68

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:55 PM |
| Center of Map | 37.7940997,-122.4401122 |
| Artifact | Firefox Web History |

Google Maps Queries

| | |
|---|---|
| Artifact ID | 1486793 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34858) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486795 |

### Record 69

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:55 PM |
| Center of Map | 37.7941644,-122.4402187 |
| Artifact | Firefox Web History |
| Artifact ID | 1486796 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34859) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486798 |

### Record 70

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:55 PM |
| Center of Map | 37.7942436,-122.4403378 |
| Artifact | Firefox Web History |
| Artifact ID | 1486797 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34860) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486799 |

### Record 71

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:57 PM |
| Center of Map | 37.7937588,-122.4405198 |
| Artifact | Firefox Web History |
| Artifact ID | 1486800 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34861) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486802 |

### Record 72

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:57 PM |
| Center of Map | 37.7937336,-122.4404256 |
| Artifact | Firefox Web History |
| Artifact ID | 1486801 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34862) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486803 |

Google Maps Queries

### Record 73

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:58 PM |
| Center of Map | 37.7937251,-122.4405919 |
| Artifact | Firefox Web History |
| Artifact ID | 1486804 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34863) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486806 |

### Record 74

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:52 PM |
| Center of Map | 37.7939234,-122.439921 |
| Artifact | Firefox Web History |
| Artifact ID | 1486787 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34855) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486809 |

### Record 75

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:36 PM |
| Center of Map | 37.7939776,-122.4394159 |
| Artifact | Firefox Web History |
| Artifact ID | 1486771 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34847) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486820 |

### Record 76

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:54 PM |
| Center of Map | 37.7940036,-122.4399541 |
| Artifact | Firefox Web History |
| Artifact ID | 1486791 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34857) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486824 |

### Record 77

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:49 PM |
| Center of Map | 37.7938361,-122.4395829 |
| Artifact | Firefox Web History |

Google Maps Queries

| | |
|---|---|
| Artifact ID | 1486780 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34851) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486833 |

### Record 78

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:34 PM |
| Center of Map | 37.7936322,-122.4407268 |
| Artifact | Firefox Web History |
| Artifact ID | 1486767 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34845) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486846 |

### Record 79

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:10 PM |
| Center of Map | 37.7725967,-122.4111973 |
| Artifact | Firefox Web History |
| Artifact ID | 1486857 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34908) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486859 |

### Record 80

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:12 PM |
| Center of Map | 37.7725488,-122.4112124 |
| Artifact | Firefox Web History |
| Artifact ID | 1486861 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34910) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486862 |

### Record 81

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:11 PM |
| Center of Map | 37.7725927,-122.4112389 |
| Artifact | Firefox Web History |
| Artifact ID | 1486858 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34909) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486864 |

Google Maps Queries

### Record 82

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:13 PM |
| Center of Map | 37.7724612,-122.4115694 |
| Artifact | Firefox Web History |
| Artifact ID | 1486863 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34911) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486866 |

### Record 83

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:07 PM |
| Center of Map | 37.772376,-122.41164 |
| Artifact | Firefox Web History |
| Artifact ID | 1486855 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34907) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486894 |

### Record 84

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:02 PM |
| Center of Map | 37.772376,-122.41164 |
| Artifact | Firefox Web History |
| Artifact ID | 1486854 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34906) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486909 |

### Record 85

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮ St, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:56:57 PM |
| Center of Map | 37.913708,-122.299446 |
| Artifact | Firefox Web History |
| Artifact ID | 1486852 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34904) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486911 |

### Record 86

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:26 PM |
| Center of Map | 37.7726807,-122.412525 |
| Artifact | Firefox Web History |

Google Maps Queries

| | |
|---|---|
| Artifact ID | 1486913 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34940) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486914 |

### Record 87

| | |
|---|---|
| Tags | Evidence |
| Search Query | ██████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:24 PM |
| Center of Map | 37.7725387,-122.4113217 |
| Artifact | Firefox Web History |
| Artifact ID | 1486910 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34939) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486915 |

### Record 88

| | |
|---|---|
| Tags | Evidence |
| Search Query | ██████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:27 PM |
| Center of Map | 37.7728104,-122.4135999 |
| Artifact | Firefox Web History |
| Artifact ID | 1486916 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34941) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486917 |

### Record 89

| | |
|---|---|
| Tags | Evidence |
| Search Query | ██████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:27 PM |
| Center of Map | 37.7729525,-122.4147778 |
| Artifact | Firefox Web History |
| Artifact ID | 1486918 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34942) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486919 |

### Record 90

| | |
|---|---|
| Tags | Evidence |
| Search Query | ██████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:27 PM |
| Center of Map | 37.7731655,-122.4165426 |
| Artifact | Firefox Web History |
| Artifact ID | 1486920 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34943) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486921 |

Google Maps Queries

## Record 91

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:28 PM |
| Center of Map | 37.7736996,-122.4209681 |
| Artifact | Firefox Web History |
| Artifact ID | 1486922 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34944) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486923 |

## Record 92

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:06 PM |
| Center of Map | 37.7725034,-122.4134155 |
| Artifact | Firefox Web History |
| Artifact ID | 1486853 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34905) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486924 |

## Record 93

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:33 PM |
| Center of Map | 37.7655956,-122.4417692 |
| Artifact | Firefox Web History |
| Artifact ID | 1486925 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34945) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486926 |

## Record 94

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:40 PM |
| Center of Map | 37.7655956,-122.4417692 |
| Artifact | Firefox Web History |
| Artifact ID | 1486927 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34946) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486928 |

## Record 95

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:39 PM |
| Center of Map | 37.7655956,-122.4417692 |
| Artifact | Firefox Web History |

Google Maps Queries

| | |
|---|---|
| Artifact ID | 1486929 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34947) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486931 |

### Record 96

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:43 PM |
| Center of Map | 37.7707521,-122.4592787 |
| Artifact | Firefox Web History |
| Artifact ID | 1486930 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34948) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486932 |

### Record 97

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:04 PM |
| Center of Map | 37.7627754,-122.4286034 |
| Artifact | Firefox Web History |
| Artifact ID | 1486946 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34956) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486949 |

### Record 98

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:05 PM |
| Center of Map | 37.7627754,-122.4286034 |
| Artifact | Firefox Web History |
| Artifact ID | 1486948 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34957) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486950 |

### Record 99

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:06 PM |
| Center of Map | 37.7724179,-122.4138567 |
| Artifact | Firefox Web History |
| Artifact ID | 1486951 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34958) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486953 |

Google Maps Queries

### Record 100

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▉▉▉▉ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:07 PM |
| Center of Map | 37.7721851,-122.4150575 |
| Artifact | Firefox Web History |
| Artifact ID | 1486952 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34959) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486955 |

### Record 101

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▉▉▉▉ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:07 PM |
| Center of Map | 37.7713138,-122.4195525 |
| Artifact | Firefox Web History |
| Artifact ID | 1486954 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34960) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486957 |

### Record 102

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▉▉▉▉ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:08 PM |
| Center of Map | 37.7778429,-122.4197292 |
| Artifact | Firefox Web History |
| Artifact ID | 1486956 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34961) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486958 |

### Record 103

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▉▉▉▉ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:09 PM |
| Center of Map | 37.7787824,-122.4224697 |
| Artifact | Firefox Web History |
| Artifact ID | 1486959 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34962) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486961 |

### Record 104

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▉▉▉▉ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:11 PM |
| Center of Map | 37.792382,-122.4300809 |
| Artifact | Firefox Web History |

Google Maps Queries

| | |
|---|---|
| Artifact ID | 1486960 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34963) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486963 |

**Record 105**

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:11 PM |
| Center of Map | 37.7953109,-122.4345623 |
| Artifact | Firefox Web History |
| Artifact ID | 1486962 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34964) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486964 |

**Record 106**

| | |
|---|---|
| Tags | Evidence |
| Search Query | █████████ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:27 PM |
| Center of Map | 37.9137147,-122.2994238 |
| Artifact | Firefox Web History |
| Artifact ID | 1487878 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35746) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487881 |

**Record 107**

| | |
|---|---|
| Tags | Evidence |
| Search Query | ████████████ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:27 PM |
| Center of Map | 34.0560166,-118.5531329 |
| Artifact | Firefox Web History |
| Artifact ID | 1487880 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35747) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487883 |

**Record 108**

| | |
|---|---|
| Tags | Evidence |
| Search Query | █████████ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:31 PM |
| Center of Map | 34.0560166,-118.5531329 |
| Artifact | Firefox Web History |
| Artifact ID | 1487884 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35749) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487885 |

Google Maps Queries

### Record 109

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮▮ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:29 PM |
| Center of Map | 34.0560166,-118.5531329 |
| Artifact | Firefox Web History |
| Artifact ID | 1487882 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35748) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487887 |

### Record 110

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮▮ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:32 PM |
| Center of Map | 34.0562336,-118.5535205 |
| Artifact | Firefox Web History |
| Artifact ID | 1487886 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35750) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487889 |

### Record 111

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮▮ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:32 PM |
| Center of Map | 34.0565588,-118.5541012 |
| Artifact | Firefox Web History |
| Artifact ID | 1487888 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35751) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487891 |

### Record 112

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮▮ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:32 PM |
| Center of Map | 34.057046,-118.5549713 |
| Artifact | Firefox Web History |
| Artifact ID | 1487890 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35752) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487893 |

### Record 113

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮▮ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:33 PM |
| Center of Map | 34.057776,-118.5562751 |
| Artifact | Firefox Web History |

Google Maps Queries

| | |
|---|---|
| Artifact ID | 1487892 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| | • Table: moz_places(id: 35753) |
| Location | |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487894 |

### Record 114

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▇▇▇▇▇▇▇ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:33 PM |
| Center of Map | 34.058308,-118.5571534 |
| Artifact | Firefox Web History |
| Artifact ID | 1487895 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35754) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487897 |

### Record 115

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▇▇▇▇▇▇▇ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:37 PM |
| Center of Map | 34.0435021,-118.5346507 |
| Artifact | Firefox Web History |
| Artifact ID | 1487896 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35755) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487899 |

### Record 116

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▇▇▇▇▇▇▇ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:38 PM |
| Center of Map | 34.0523859,-118.521149 |
| Artifact | Firefox Web History |
| Artifact ID | 1487898 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35756) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487901 |

### Record 117

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▇▇▇▇▇▇▇ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:40 PM |
| Center of Map | 34.0540858,-118.522208 |
| Artifact | Firefox Web History |
| Artifact ID | 1487900 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35757) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487903 |

Google Maps Queries

## Record 118

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮▮ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:06 PM |
| Center of Map | 34.0682319,-118.509302 |
| Artifact | Firefox Web History |
| Artifact ID | 1487933 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35786) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487934 |

## Record 119

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:08 PM |
| Center of Map | 34.0740432,-118.5034778 |
| Artifact | Firefox Web History |
| Artifact ID | 1487935 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35787) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487936 |

## Record 120

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:51 PM |
| Center of Map | 37.794048,-122.4445064 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547272 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34790)<br>• Table: moz_historyvisits(id: 47670) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547277 |

## Record 121

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:52 PM |
| Center of Map | 37.7948804,-122.4495648 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547278 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34793)<br>• Table: moz_historyvisits(id: 47673) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547279 |

## Record 122

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:53 PM |

Google Maps Queries

| | |
|---|---|
| Center of Map | 37.7956283,-122.4541102 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547280 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34794)<br>• Table: moz_historyvisits(id: 47674) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547282 |

### Record 123

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 broadway san francisco |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:46 PM |
| Center of Map | 37.913708,-122.299446 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547273 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34786)<br>• Table: moz_historyvisits(id: 47666) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547284 |

### Record 124

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:53 PM |
| Center of Map | 37.7967489,-122.4609207 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547283 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34796)<br>• Table: moz_historyvisits(id: 47676) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547285 |

### Record 125

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:54 PM |
| Center of Map | 37.7975039,-122.4655087 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547286 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34797)<br>• Table: moz_historyvisits(id: 47677) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547288 |

### Record 126

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:00 PM |
| Center of Map | 37.7897344,-122.46211 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547287 |

Google Maps Queries

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34798)<br>• Table: moz_historyvisits(id: 47678) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547290 |

### Record 127

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:47 PM |
| Center of Map | 37.793744,-122.4426586 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547268 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34787)<br>• Table: moz_historyvisits(id: 47667) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547293 |

### Record 128

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:51 PM |
| Center of Map | 37.7941978,-122.4454168 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547274 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34791)<br>• Table: moz_historyvisits(id: 47671) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547297 |

### Record 129

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:11 PM |
| Center of Map | 37.7833531,-122.4968616 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547295 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34802)<br>• Table: moz_historyvisits(id: 47682) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547299 |

### Record 130

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:16 PM |
| Center of Map | 37.78305,-122.4953135 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547300 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Google Maps Queries

| | |
|---|---|
| Location | • Table: moz_places(id: 34804)<br>• Table: moz_historyvisits(id: 47684) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547302 |

### Record 131

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:17 PM |
| Center of Map | 37.7829588,-122.4953604 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547301 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34805)<br>• Table: moz_historyvisits(id: 47685) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547303 |

### Record 132

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:17 PM |
| Center of Map | 37.7828472,-122.4954177 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547304 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34806)<br>• Table: moz_historyvisits(id: 47686) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547306 |

### Record 133

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:18 PM |
| Center of Map | 37.7823386,-122.4956792 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547305 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34807)<br>• Table: moz_historyvisits(id: 47687) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547307 |

### Record 134

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:49 PM |
| Center of Map | 37.7938257,-122.443155 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547269 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34788)<br>• Table: moz_historyvisits(id: 47668) |
| Evidence number | • SVE064898_SSD.E01 |

Google Maps Queries

| | |
|---|---|
| Item ID | 1547310 |

Record 135

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:22 PM |
| Center of Map | 37.7936625,-122.4435706 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547309 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34809)<br>• Table: moz_historyvisits(id: 47689) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547311 |

Record 136

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:23 PM |
| Center of Map | 37.7942843,-122.4474433 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547313 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34811)<br>• Table: moz_historyvisits(id: 47691) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547315 |

Record 137

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:24 PM |
| Center of Map | 37.7949443,-122.4516868 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547316 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34812)<br>• Table: moz_historyvisits(id: 47692) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547317 |

Record 138

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:16 PM |
| Center of Map | 37.7831245,-122.4952752 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547298 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34803)<br>• Table: moz_historyvisits(id: 47683) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547319 |

Record 139

Google Maps Queries

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:26 PM |
| Center of Map | 37.7806394,-122.4460008 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547320 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34814) <br> • Table: moz_historyvisits(id: 47694) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547322 |

Record 140

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:28 PM |
| Center of Map | 37.7866741,-122.4462983 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547321 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34815) <br> • Table: moz_historyvisits(id: 47695) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547324 |

Record 141

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:42 PM |
| Center of Map | 37.7814422,-122.4235469 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547323 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34816) <br> • Table: moz_historyvisits(id: 47696) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547325 |

Record 142

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:23 PM |
| Center of Map | 37.794034,-122.4458845 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547312 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34810) <br> • Table: moz_historyvisits(id: 47690) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547329 |

Record 143

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |

Google Maps Queries

| | |
|---|---|
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:45 PM |
| Center of Map | 37.7851422,-122.4352639 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547327 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34818)<br>• Table: moz_historyvisits(id: 47698) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547332 |

Record 144

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:54 PM |
| Center of Map | 37.7804417,-122.4278044 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547333 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34821)<br>• Table: moz_historyvisits(id: 47701) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547335 |

Record 145

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:50 PM |
| Center of Map | 37.7939256,-122.4437627 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547271 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34789)<br>• Table: moz_historyvisits(id: 47669) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547338 |

Record 146

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:56 PM |
| Center of Map | 37.78249,-122.4253118 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547337 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34823)<br>• Table: moz_historyvisits(id: 47703) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547339 |

Record 147

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:56 PM |
| Center of Map | 37.7824558,-122.426337 |

Google Maps Queries

| Artifact | Firefox Web Visits |
|---|---|
| Artifact ID | 1547340 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34824)<br>• Table: moz_historyvisits(id: 47704) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547341 |

Record 148

| Tags | Evidence |
|---|---|
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:57 PM |
| Center of Map | 37.7821578,-122.4361008 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547342 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34825)<br>• Table: moz_historyvisits(id: 47705) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547344 |

Record 149

| Tags | Evidence |
|---|---|
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:43 PM |
| Center of Map | 37.7821783,-122.4258225 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547326 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34817)<br>• Table: moz_historyvisits(id: 47697) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547346 |

Record 150

| Tags | Evidence |
|---|---|
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:59 PM |
| Center of Map | 37.7837072,-122.4353335 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547345 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34827)<br>• Table: moz_historyvisits(id: 47707) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547348 |

Record 151

| Tags | Evidence |
|---|---|
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:02 PM |
| Center of Map | 37.7926439,-122.4364378 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547349 |

Google Maps Queries

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34829)<br>• Table: moz_historyvisits(id: 47709) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547352 |

### Record 152

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:03 PM |
| Center of Map | 37.7964137,-122.4378955 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547351 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34830)<br>• Table: moz_historyvisits(id: 47710) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547353 |

### Record 153

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:55 PM |
| Center of Map | 37.7818481,-122.4270253 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547336 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34822)<br>• Table: moz_historyvisits(id: 47702) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547356 |

### Record 154

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:04 PM |
| Center of Map | 37.7965095,-122.4372649 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547355 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34832)<br>• Table: moz_historyvisits(id: 47712) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547357 |

### Record 155

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:05 PM |
| Center of Map | 37.7968771,-122.4395857 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547358 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Google Maps Queries

| | |
|---|---|
| Location | • Table: moz_places(id: 34833)<br>• Table: moz_historyvisits(id: 47713) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547360 |

### Record 156

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:06 PM |
| Center of Map | 37.787776,-122.4382881 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547359 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34834)<br>• Table: moz_historyvisits(id: 47714) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547361 |

### Record 157

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:06 PM |
| Center of Map | 37.7873379,-122.4535526 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547362 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34835)<br>• Table: moz_historyvisits(id: 47715) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547364 |

### Record 158

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:07 PM |
| Center of Map | 37.7831059,-122.4534535 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547363 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34836)<br>• Table: moz_historyvisits(id: 47716) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547366 |

### Record 159

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:27 PM |
| Center of Map | 37.7985438,-122.4518668 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547365 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34837)<br>• Table: moz_historyvisits(id: 47717) |
| Evidence number | • SVE064898_SSD.E01 |

Google Maps Queries

| | |
|---|---|
| Item ID | 1547368 |

**Record 160**

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:01 PM |
| Center of Map | 37.7874775,-122.4353777 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547347 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34828)<br>• Table: moz_historyvisits(id: 47708) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547370 |

**Record 161**

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:28 PM |
| Center of Map | 37.7945847,-122.4427161 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547369 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34839)<br>• Table: moz_historyvisits(id: 47719) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547371 |

**Record 162**

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:09 PM |
| Center of Map | 37.7814457,-122.4991962 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547291 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34800)<br>• Table: moz_historyvisits(id: 47680) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547374 |

**Record 163**

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:03 PM |
| Center of Map | 37.7962093,-122.4353688 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547354 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34831)<br>• Table: moz_historyvisits(id: 47711) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547379 |

**Record 164**

Google Maps Queries

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:30 PM |
| Center of Map | 37.7937982,-122.4408859 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547377 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34842)<br>• Table: moz_historyvisits(id: 47722) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547380 |

Record 165

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:31 PM |
| Center of Map | 37.793739,-122.4407976 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547378 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34843)<br>• Table: moz_historyvisits(id: 47723) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547381 |

Record 166

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:52 PM |
| Center of Map | 37.7857362,-122.4410738 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547331 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34820)<br>• Table: moz_historyvisits(id: 47700) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547383 |

Record 167

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:11 PM |
| Center of Map | 37.7842249,-122.4984013 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547294 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34801)<br>• Table: moz_historyvisits(id: 47681) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547384 |

Record 168

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |

Google Maps Queries

| | |
|---|---|
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:34 PM |
| Center of Map | 37.7936322,-122.4407268 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547385 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34845)<br>• Table: moz_historyvisits(id: 47725) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547386 |

### Record 169

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:20 PM |
| Center of Map | 37.7884527,-122.4776072 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547308 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34808)<br>• Table: moz_historyvisits(id: 47688) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547388 |

### Record 170

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:58 PM |
| Center of Map | 37.7822409,-122.4396625 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547343 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34826)<br>• Table: moz_historyvisits(id: 47706) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547389 |

### Record 171

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:36 PM |
| Center of Map | 37.7939776,-122.4394159 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547390 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34847)<br>• Table: moz_historyvisits(id: 47727) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547391 |

### Record 172

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:08 PM |
| Center of Map | 37.783499,-122.5015594 |

Google Maps Queries

| | |
|---|---|
| Artifact | Firefox Web Visits |
| Artifact ID | 1547289 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34799)<br>• Table: moz_historyvisits(id: 47679) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547392 |

### Record 173

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:33 PM |
| Center of Map | 37.7936802,-122.4407586 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547382 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34844)<br>• Table: moz_historyvisits(id: 47724) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547395 |

### Record 174

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:48 PM |
| Center of Map | 37.7939224,-122.4397431 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547397 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34849)<br>• Table: moz_historyvisits(id: 47729) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547399 |

### Record 175

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:35 PM |
| Center of Map | 37.7939776,-122.4394159 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547387 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34846)<br>• Table: moz_historyvisits(id: 47726) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547400 |

### Record 176

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:26 PM |
| Center of Map | 37.7805389,-122.4412361 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547318 |

Google Maps Queries

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34813)<br>• Table: moz_historyvisits(id: 47693) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547402 |

### Record 177

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:51 PM |
| Center of Map | 37.7943812,-122.4465311 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547276 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34792)<br>• Table: moz_historyvisits(id: 47672) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547403 |

### Record 178

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:30 PM |
| Center of Map | 37.7939687,-122.4413246 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547373 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34841)<br>• Table: moz_historyvisits(id: 47721) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547404 |

### Record 179

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:49 PM |
| Center of Map | 37.7938361,-122.4395829 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547405 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34851)<br>• Table: moz_historyvisits(id: 47731) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547406 |

### Record 180

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:54:46 PM |
| Center of Map | 37.7860563,-122.4417219 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547330 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Google Maps Queries

| | |
|---|---|
| Location | • Table: moz_places(id: 34819) |
| | • Table: moz_historyvisits(id: 47699) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547409 |

## Record 181

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:46 PM |
| Center of Map | 37.7939776,-122.4394159 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547393 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34848) |
| | • Table: moz_historyvisits(id: 47728) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547410 |

## Record 182

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:49 PM |
| Center of Map | 37.7938294,-122.4395705 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547408 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34852) |
| | • Table: moz_historyvisits(id: 47732) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547412 |

## Record 183

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:28 PM |
| Center of Map | 37.7941973,-122.4400274 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547372 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34840) |
| | • Table: moz_historyvisits(id: 47720) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547413 |

## Record 184

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:49 PM |
| Center of Map | 37.7938543,-122.4396167 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547401 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34850) |
| | • Table: moz_historyvisits(id: 47730) |
| Evidence number | • SVE064898_SSD.E01 |

Google Maps Queries

| | |
|---|---|
| Item ID | 1547415 |

**Record 185**

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:51 PM |
| Center of Map | 37.7938731,-122.4398109 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547414 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34854)<br>• Table: moz_historyvisits(id: 47734) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547416 |

**Record 186**

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:53:53 PM |
| Center of Map | 37.7961322,-122.4571724 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547281 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34795)<br>• Table: moz_historyvisits(id: 47675) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547418 |

**Record 187**

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:52 PM |
| Center of Map | 37.7939573,-122.4399951 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547420 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34856)<br>• Table: moz_historyvisits(id: 47736) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547421 |

**Record 188**

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:50 PM |
| Center of Map | 37.7938201,-122.4395682 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547411 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34853)<br>• Table: moz_historyvisits(id: 47733) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547422 |

**Record 189**

Google Maps Queries

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2640 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:27 PM |
| Center of Map | 37.7961073,-122.4381158 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547367 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34838)<br>• Table: moz_historyvisits(id: 47718) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547424 |

Record 190

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:54 PM |
| Center of Map | 37.7940036,-122.4399541 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547423 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34857)<br>• Table: moz_historyvisits(id: 47737) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547426 |

Record 191

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:55 PM |
| Center of Map | 37.7940997,-122.4401122 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547425 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34858)<br>• Table: moz_historyvisits(id: 47738) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547427 |

Record 192

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:55 PM |
| Center of Map | 37.7941644,-122.4402187 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547428 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34859)<br>• Table: moz_historyvisits(id: 47739) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547429 |

Record 193

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |

Google Maps Queries

| | |
|---|---|
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:52 PM |
| Center of Map | 37.7939234,-122.439921 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547417 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34855)<br>• Table: moz_historyvisits(id: 47735) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547430 |

**Record 194**

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:55 PM |
| Center of Map | 37.7942436,-122.4403378 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547431 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34860)<br>• Table: moz_historyvisits(id: 47740) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547432 |

**Record 195**

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:57 PM |
| Center of Map | 37.7937588,-122.4405198 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547433 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34861)<br>• Table: moz_historyvisits(id: 47741) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547434 |

**Record 196**

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:57 PM |
| Center of Map | 37.7937336,-122.4404256 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547435 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34862)<br>• Table: moz_historyvisits(id: 47742) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547436 |

**Record 197**

| | |
|---|---|
| Tags | Evidence |
| Search Query | 2500 Broadway, San Francisco, CA 94115 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 6:55:58 PM |
| Center of Map | 37.7937251,-122.4405919 |

Google Maps Queries

| Artifact | Firefox Web Visits |
|---|---|
| Artifact ID | 1547437 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34863)<br>• Table: moz_historyvisits(id: 47743) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547438 |

Record 198

| Tags | Evidence |
|---|---|
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:02 PM |
| Center of Map | 37.772376,-122.41164 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547493 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34906)<br>• Table: moz_historyvisits(id: 47797) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547509 |

Record 199

| Tags | Evidence |
|---|---|
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:06 PM |
| Center of Map | 37.7725034,-122.4134155 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547492 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34905)<br>• Table: moz_historyvisits(id: 47853) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547511 |

Record 200

| Tags | Evidence |
|---|---|
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:13 PM |
| Center of Map | 37.7724612,-122.4115694 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547498 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34911)<br>• Table: moz_historyvisits(id: 47802) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547533 |

Record 201

| Tags | Evidence |
|---|---|
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:24 PM |
| Center of Map | 37.7725387,-122.4113217 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547535 |

Google Maps Queries

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34939)<br>• Table: moz_historyvisits(id: 47831) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547539 |

### Record 202

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:27 PM |
| Center of Map | 37.7729525,-122.4147778 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547541 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34942)<br>• Table: moz_historyvisits(id: 47834) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547544 |

### Record 203

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:27 PM |
| Center of Map | 37.7731655,-122.4165426 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547542 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34943)<br>• Table: moz_historyvisits(id: 47835) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547545 |

### Record 204

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:33 PM |
| Center of Map | 37.7655956,-122.4417692 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547546 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34945)<br>• Table: moz_historyvisits(id: 47837) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547547 |

### Record 205

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:34 PM |
| Center of Map | 37.7655956,-122.4417692 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547548 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Google Maps Queries

| | |
|---|---|
| Location | • Table: moz_places(id: 34946)<br>• Table: moz_historyvisits(id: 47838) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547550 |

### Record 206

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▓▓▓▓, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:28 PM |
| Center of Map | 37.7736996,-122.4209681 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547543 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34944)<br>• Table: moz_historyvisits(id: 47836) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547552 |

### Record 207

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▓▓▓▓ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:40 PM |
| Center of Map | 37.7655956,-122.4417692 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547551 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34946)<br>• Table: moz_historyvisits(id: 47842) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547553 |

### Record 208

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▓▓▓▓ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:36 PM |
| Center of Map | 37.7655956,-122.4417692 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547554 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34947)<br>• Table: moz_historyvisits(id: 47839) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547555 |

### Record 209

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▓▓▓▓ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:38 PM |
| Center of Map | 37.7655956,-122.4417692 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547549 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34946)<br>• Table: moz_historyvisits(id: 47840) |
| Evidence number | • SVE064898_SSD.E01 |

Google Maps Queries

| | |
|---|---|
| Item ID | 1547557 |

Record 210

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████  San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:43 PM |
| Center of Map | 37.7707521,-122.4592787 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547558 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34948)<br>• Table: moz_historyvisits(id: 47843) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547560 |

Record 211

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████  San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:05 PM |
| Center of Map | 37.7627754,-122.4286034 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547575 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34957)<br>• Table: moz_historyvisits(id: 47852) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547576 |

Record 212

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████  San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:07 PM |
| Center of Map | 37.7721851,-122.4150575 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547578 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34959)<br>• Table: moz_historyvisits(id: 47855) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547580 |

Record 213

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████  San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:06 PM |
| Center of Map | 37.7724179,-122.4138567 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547577 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34958)<br>• Table: moz_historyvisits(id: 47854) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547583 |

Record 214

Google Maps Queries

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:08 PM |
| Center of Map | 37.7778429,-122.4197292 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547582 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34961)<br>• Table: moz_historyvisits(id: 47857) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547585 |

### Record 215

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:09 PM |
| Center of Map | 37.7787824,-122.4224697 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547584 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34962)<br>• Table: moz_historyvisits(id: 47858) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547587 |

### Record 216

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:11 PM |
| Center of Map | 37.792382,-122.4300809 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547586 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34963)<br>• Table: moz_historyvisits(id: 47859) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547588 |

### Record 217

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮ San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:07 PM |
| Center of Map | 37.772376,-122.41164 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547494 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34907)<br>• Table: moz_historyvisits(id: 47798) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547591 |

### Record 218

| | |
|---|---|
| Tags | Evidence |
| Search Query | ▮▮▮▮▮ San Francisco, CA 94103 |

Google Maps Queries

| | |
|---|---|
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:11 PM |
| Center of Map | 37.7953109,-122.4345623 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547589 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34964)<br>• Table: moz_historyvisits(id: 47860) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547594 |

Record 219

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ St, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:04 PM |
| Center of Map | 37.7627754,-122.4286034 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547573 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34956)<br>• Table: moz_historyvisits(id: 47851) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547598 |

Record 220

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:56:58 PM |
| Center of Map | 37.7725034,-122.4134155 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547490 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34905)<br>• Table: moz_historyvisits(id: 47796) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547607 |

Record 221

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:26 PM |
| Center of Map | 37.7726807,-122.412525 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547537 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34940)<br>• Table: moz_historyvisits(id: 47832) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547613 |

Record 222

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████ St, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:56:57 PM |
| Center of Map | 37.913708,-122.299446 |

Google Maps Queries

| | |
|---|---|
| Artifact | Firefox Web Visits |
| Artifact ID | 1547489 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34904)<br>• Table: moz_historyvisits(id: 47795) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547625 |

Record 223

| | |
|---|---|
| Tags | Evidence |
| Search Query | ████████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:12 PM |
| Center of Map | 37.7725488,-122.4112124 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547497 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34910)<br>• Table: moz_historyvisits(id: 47801) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547633 |

Record 224

| | |
|---|---|
| Tags | Evidence |
| Search Query | ████████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:39 PM |
| Center of Map | 37.7655956,-122.4417692 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547556 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34947)<br>• Table: moz_historyvisits(id: 47841) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547642 |

Record 225

| | |
|---|---|
| Tags | Evidence |
| Search Query | ████████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:01:07 PM |
| Center of Map | 37.7713138,-122.4195525 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547581 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34960)<br>• Table: moz_historyvisits(id: 47856) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547650 |

Record 226

| | |
|---|---|
| Tags | Evidence |
| Search Query | ████████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 8:00:27 PM |
| Center of Map | 37.7728104,-122.4135999 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547540 |

Google Maps Queries

| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
|---|---|
| Location | • Table: moz_places(id: 34941)<br>• Table: moz_historyvisits(id: 47833) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547672 |

Record 227

| Tags | Evidence |
|---|---|
| Search Query | ████████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:10 PM |
| Center of Map | 37.7725967,-122.4111973 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547495 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34908)<br>• Table: moz_historyvisits(id: 47799) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547678 |

Record 228

| Tags | Evidence |
|---|---|
| Search Query | ████████, San Francisco, CA 94103 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:57:11 PM |
| Center of Map | 37.7725927,-122.4112389 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547496 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34909)<br>• Table: moz_historyvisits(id: 47800) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547681 |

Record 229

| Tags | Evidence |
|---|---|
| Search Query | ████████ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:27 PM |
| Center of Map | 34.0560166,-118.5531329 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548620 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35747)<br>• Table: moz_historyvisits(id: 48895) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548632 |

Record 230

| Tags | Evidence |
|---|---|
| Search Query | ████████, Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:32 PM |
| Center of Map | 34.0565588,-118.5541012 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548624 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Google Maps Queries

| | |
|---|---|
| Location | • Table: moz_places(id: 35751) |
| | • Table: moz_historyvisits(id: 48899) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548649 |

### Record 231

| | |
|---|---|
| Tags | Evidence |
| Search Query | ██████████ , Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:31 PM |
| Center of Map | 34.0560166,-118.5531329 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548622 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35749) |
| | • Table: moz_historyvisits(id: 48897) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548655 |

### Record 232

| | |
|---|---|
| Tags | Evidence |
| Search Query | ██████████ , Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:29 PM |
| Center of Map | 34.0560166,-118.5531329 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548621 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35748) |
| | • Table: moz_historyvisits(id: 48896) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548661 |

### Record 233

| | |
|---|---|
| Tags | Evidence |
| Search Query | ██████████ , Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:37 PM |
| Center of Map | 34.0443521,-118.5346507 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548628 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35755) |
| | • Table: moz_historyvisits(id: 48903) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548662 |

### Record 234

| | |
|---|---|
| Tags | Evidence |
| Search Query | ██████████ , Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:40 PM |
| Center of Map | 34.0540858,-118.522208 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548630 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35757) |
| | • Table: moz_historyvisits(id: 48905) |
| Evidence number | • SVE064898_SSD.E01 |

Google Maps Queries

| | |
|---|---|
| Item ID | 1548663 |

**Record 235**

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████████, Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:32 PM |
| Center of Map | 34.057046,-118.5549713 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548625 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35752)<br>• Table: moz_historyvisits(id: 48900) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548664 |

**Record 236**

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████████, Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:38 PM |
| Center of Map | 34.0523859,-118.521149 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548629 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35756)<br>• Table: moz_historyvisits(id: 48904) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548668 |

**Record 237**

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████████, Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:32 PM |
| Center of Map | 34.0562336,-118.5535205 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548623 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35750)<br>• Table: moz_historyvisits(id: 48898) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548672 |

**Record 238**

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████████, Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:33 PM |
| Center of Map | 34.057776,-118.5562751 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548626 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35753)<br>• Table: moz_historyvisits(id: 48901) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548673 |

**Record 239**

Google Maps Queries

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████████, Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:27 PM |
| Center of Map | 37.9137147,-122.2994238 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548619 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35746)<br>• Table: moz_historyvisits(id: 48894) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548674 |

Record 240

| | |
|---|---|
| Tags | Evidence |
| Search Query | ████████████, Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:33 PM |
| Center of Map | 34.058308,-118.5571534 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548627 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35754)<br>• Table: moz_historyvisits(id: 48902) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548675 |

Record 241

| | |
|---|---|
| Tags | Evidence |
| Search Query | ██████████████ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:08 PM |
| Center of Map | 34.0740432,-118.5034778 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548680 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35787)<br>• Table: moz_historyvisits(id: 48936) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548697 |

Record 242

| | |
|---|---|
| Tags | Evidence |
| Search Query | ██████████████ Pacific Palisades, CA 90272 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:22:06 PM |
| Center of Map | 34.0682319,-118.509302 |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548677 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35786)<br>• Table: moz_historyvisits(id: 48935) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548721 |

Record 243

| | |
|---|---|
| Tags | Evidence |
| Search Query | ██████████████, Pacific Palisades, CA 90272 |
| Center of Map | 34.0740432,-118.5034778 |

Google Maps Queries

| | |
|---|---|
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555505 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0]._closedTabs[0].state.entries[4] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555526 |

Record 244

| | |
|---|---|
| Tags | Evidence |
| Search Query | ███████████, Pacific Palisades, CA 90272 |
| Center of Map | 34.0560166,-118.5531329 |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555504 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0]._closedTabs[0].state.entries[3] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555530 |