

# FORENSIC EXAMINATION REPORT

## CASE NUMBER SV-22-0148-3

| | |
|---|---|
| Case generated | Wednesday, November 2, 2022 |
| Report generated | Tuesday, November 22, 2022 |

# CASE OVERVIEW

## CASE PROCESSING DETAILS

SCAN 1

Scan date   Wednesday, November 2, 2022 11:17:14 AM

Evidence overview

# EVIDENCE OVERVIEW

Evidence items   3

Combined results   1,700,347

### SVE064895_DVD.AD1 (6)

Evidence number   SVE064895_DVD.ad1

Location   SVE064895_DVD.ad1

Platform   **Computer**

### SVE064898_SSD.E01 (1,616,903)

Evidence number   SVE064898_SSD.E01

Location   SVE064898_SSD.E01

Platform   **Computer**

### SVE064899_HDD.E01 (83,438)

Evidence number   SVE064899_HDD.E01

Location   SVE064899_HDD.E01

Platform   **Computer**

Google Searches

### Record 1

| | |
|---|---|
| Tags | Evidence |
| Search Term | MEME BALLOT WRITE IN HUNTER BIDEN |
| URL | https://www.google.com/search?q=MEME+BALLOT+WRITE+IN+HUNTER+BIDEN&client=firefox-b-1-d&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjd_bDVkYn5AhXtkmoFHVa6A24Q_AUoAXoECAEQAw&biw=1360&bih=615&dpr=1 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 7/20/2022 9:25:17 PM |
| Web Page Title | MEME BALLOT WRITE IN HUNTER BIDEN - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1448840 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 6457) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1448844 |

### Record 2

| | |
|---|---|
| Tags | Evidence |
| Search Term | MEME BALLOT WRITE IN HUNTER BIDEN |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=MEME+BALLOT+WRITE+IN+HUNTER+BIDEN |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 7/20/2022 9:25:15 PM |
| Web Page Title | MEME BALLOT WRITE IN HUNTER BIDEN - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1448839 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 6456) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1448851 |

### Record 3

| | |
|---|---|
| Tags | Evidence |
| Search Term | murder |
| URL | https://www.google.com/search?q=murder&tbm=isch&ved=2ahUKEwjgkaLBs9H5AhV3QEIHHU-hAaoQ2-cCegQIABAA&oq=murder&gs_lcp=CgNpbWcQAzIHCAAQsQMQQzIFCAAQgAQyBQgAEIAEMgUIABABDIFCAAQgAQyBQgAEIAEMgsIABCABBCxAxCxCDATIICAAQsQMQgwEyBQgAEIAEMgUIABABCDoECCMQJzoGCAAQHhAHOgQIABBDOggIABCABBCxA1C_owpYkaoKYJusCmgBcAB4AIABqGIAfYHkgEDMC43mAEAoAEBqgELZ3dzLXdpei1pbWfAAQE&sclient=img&ei=VLj-YuCXI_eAieoPz8KG0Ao&bih=615&biw=1360&client=firefox-b-1-d |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:13:51 PM |
| Original Search Query | murder |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:08:20 PM |
| Web Page Title | murder - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1451581 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 9584) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1451582 |

### Record 4

| | |
|---|---|
| Tags | Evidence |
| Search Term | murder |
| URL | https://www.google.com/search?q=murder&tbm=isch&ved=2ahUKEwjgkaLBs9H5AhV3QEIHHU-hAaoQ2-cCegQIABAA&oq=murder&gs_lcp=CgNpbWcQAzIHCAAQsQMQQzIFCAAQgAQyBQgAEIAEMgUIABABDIFCAAQgAQyBQgAEIAEMgsIABCABBCxAxCxCDATIICAAQsQMQgwEyBQgAEIAEMgUIABABCDoECCMQJzoGCAAQHhAHOgQIABBDOggIABCABBCxA1C_owpYkaoKYJusCmgBcAB4AIABqGIAfYHkgEDMC43mAEAoAEBqgELZ3dzLXdpei1pbWfAAQE&sclient=img&ei=VLj-YuCXI_eAieoPz8KG0Ao&bih=615&biw=1360&client=firefox-b-1-d#imgrc=f4olD_4dxidjvM |

Google Searches

| | |
|---|---|
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:12:04 PM |
| Original Search Query | murder |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:08:20 PM |
| Web Page Title | murder - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1451583 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 9585) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1451584 |

Record 5

| | |
|---|---|
| Tags | Evidence |
| Search Term | brutal crime scene |
| URL | https://www.google.com/search?q=brutal+crime+scene&tbm=isch&ved=2ahUKEwid-NuktNH5AhWi8FMKHWPhBpoQ2-cCegQIABAA&oq=brutal+crime+scene&gs_lcp=CgNpbWcQAzoHCAAQsQMQQzoFCAAQgAQ6BAgAEEM6CwgAEIAELEDEIMBOggIABCxAxCDAToECCMQJzoKCAAQsQMQgwEQQzoICAAQgAQQsQM6BAgAEE46BAgAEBhQuvADWPWDBGCAkgRoAHAAeACAAcMBiAGdFZIBBDAuMjCYAQCgAQGAQGAQtnd3Mtd2l6l6LWItZ8ABAQ&sclient=img&ei=Jbn-Yt3RCKLhzwLjwpvQCQ&bih=615&biw=1360&client=firefox-b-1-d |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:16:29 PM |
| Original Search Query | brutal crime scene |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:11:49 PM |
| Web Page Title | brutal crime scene - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1451586 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 9586) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1451587 |

Record 6

| | |
|---|---|
| Tags | Evidence |
| Search Term | brutal crime scene |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fcms.prod.nypr.digital%2Fimages%2F246270%2Ffill-380x287%257Cformat-jpeg%257Cjpegquality-80%2F&imgrefurl=https%3A%2F%2Fgothamist.com%2Fnews%2Fphotos%2F16-grisliest-crime-scene-photos-from-1920s-nyc&tbnid=QKF3m83tzzM05M&vet=12ahUKEwjEgJ75tNH5AhXj8lMKHQLJCeQQMygFegUIARCXAQ..i&docid=uXh4TrLtJT5X5M&w=380&h=287&q=brutal%20crime%20scene&client=firefox-b-1-d&ved=2ahUKEwjEgJ75tNH5AhXj8lMKHQLJCeQQMygFegUIARCXAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:15:00 PM |
| Web Page Title | brutal crime scene - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1451588 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 9587) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1451589 |

Record 7

| | |
|---|---|
| Tags | Evidence |
| Search Term | brutal crime scene |

Google Searches

| | |
|---|---|
| URL | https://www.google.com/search?q=brutal+crime+scene&tbm=isch&ved=2ahUKEwid-NuktNH5AhWi8FMKHWPhBpoQ2-cCegQIABAA&oq=brutal+crime+scene&gs_lcp=CgNpbWcQAzoHCAAQsQMQQzoFCAAQgAQ6BAgAEEM6CwgAEEAELEDEIMBOgglABCxAxCDAToECCMQJzoKCAAQsQMQgwEQQzolCAAQgAQQsQM6BAgAEB46BAgAEBhQuvADWPWDBGCAkgRoAHAAeACAAcMBiAGdFZIBBDAuMjCYAQCgAQGqAQtnd3Mtd2l6ABAQ&sclient=img&ei=Jbn-Yt3RCKLhzwLjwpvQCQ&bih=615&biw=1360&client=firefox-b-1-d#imgrc=1PQyTFAwnaQqLM |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:16:18 PM |
| Original Search Query | brutal crime scene |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:11:49 PM |
| Web Page Title | brutal crime scene - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1451602 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 9599) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1451604 |

### Record 8

| | |
|---|---|
| Tags | Evidence |
| Search Term | justice scalia prosecute hillary |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=justice+scalia+prosecute+hillary |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/22/2022 6:52:32 PM |
| Web Page Title | justice scalia prosecute hillary - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1453483 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 10776) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1453484 |

### Record 9

| | |
|---|---|
| Tags | Evidence |
| Search Term | adam shifg |
| URL | https://www.google.com/search?q=adam+shifg&tbm=isch&ved=2ahUKEwjb_63bp5P6AhXK6FMKHWQZC0AQ2-cCegQIABAA&oq=adam+shifg&gs_lcp=CgNpbWcQAzIGCAAQChAYOgQIIxAnOgQIABBDOgUIABCABDoICAAQgAQQsQM6CwgAEEAELEDEIMBOgcIABCxAxBDOgoIABCxAxCDARBDOgglABCxAxCDAToECCAQHhAIOgQIABAYULAUWNKBAWD2ggFoBXAAeACAAAbsCiAHzDJIBBzYuNy4w

4wLjGYAQCgAQGqAQtnd3Mtd2l6ABAQ&sclient=img&ei=VEYhY9uFMcrRzwLksqyABA&bih=564&biw=1247&client=firefox-b-1-d |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:46:37 PM |
| Original Search Query | adam shifg |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:11:16 PM |
| Web Page Title | adam shifg - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462209 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17279) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462213 |

### Record 10

| | |
|---|---|
| Tags | Evidence |
| Search Term | Elijah Schiff |

Google Searches

| | |
|---|---|
| URL | https://www.google.com/search?client=firefox-b-1-d&bih=564&biw=1247&hl=en&sxsrf=ALiCzsZbG8yTBE1zHfRlxfquDz--3yPtUA:1663127216307&q=Elijah+Schiff&stick=H4sIAAAAAAAAAOPgE-LUz9U3MDIpySlW4gIx85LKk3LjtaSyk630C1LzC3JSgVRRcX6eVXJGZk5KUWrelIZe15zMrMQMhWCgUFraDlbGXexMHlwAoISnYk0AAAA&sa=X&ved=2ahUKEwimvsbXr5P6AhVflGoFHW11CoQQmxMoAXoECDUQAw |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:47:30 PM |
| Web Page Title | Elijah Schiff - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462216 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17284) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462219 |

Record 11

| | |
|---|---|
| Tags | Evidence |
| Search Term | Eve Schiff |
| URL | https://www.google.com/search?q=Eve+Schiff&client=firefox-b-1-d&hl=en&stick=H4sIAAAAAAAAAOPgE-LUz9U3MDIpySlW4gIxs8xSyrLStSSyk630C1LzC3JSgVRRcX6eVXFBfmlx6iJWLteyVIXg5IzMtLQdrIy72Jk4GAAst1fbSAAAAA&sxsrf=ALiCzsaNIaAdAFAMV7khxfQse0xwKZvrvQ:1663127236274&source=lnms&tbm=isch&sa=X&ved=2ahUKEwj_k4nhr5P6AhXFmGoFHTAIAsEQ_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:58:33 PM |
| Web Page Title | Eve Schiff - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462218 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17285) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462220 |

Record 12

| | |
|---|---|
| Tags | Evidence |
| Search Term | Eve Schiff |
| URL | https://www.google.com/search?q=Eve+Schiff&client=firefox-b-1-d&hl=en&stick=H4sIAAAAAAAAAOPgE-LUz9U3MDIpySlW4gIxs8xSyrLStSSyk630C1LzC3JSgVRRcX6eVXFBfmlx6iJWLteyVIXg5IzMtLQdrIy72Jk4GAAst1fbSAAAAA&sxsrf=ALiCzsaNIaAdAFAMV7khxfQse0xwKZvrvQ:1663127236274&source=lnms&tbm=isch&sa=X&ved=2ahUKEwj_k4nhr5P6AhXFmGoFHTAIAsEQ_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09#imgrc=ckD_lgE28LN9UM |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:48:24 PM |
| Web Page Title | Eve Schiff - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462221 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17286) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462223 |

Record 13

| | |
|---|---|
| Tags | Evidence |
| Search Term | adam shiff |

Google Searches

| | |
|---|---|
| URL | https://www.google.com/search?q=adam+shiff&client=firefox-b-1-d&bih=564&biw=1247&hl=en&sxsrf=ALiCzsayyAyWybGEsCZH71qtBtG2XPLFjQ%3A1663127211392&ei=q04hY96-F5ChqtsPv5W08Ao&ved=0ahUKEwiewJrVr5P6AhWQkGoFHb8KDa4Q4dUDCA0&uact=5&oq=adam+shiff&gs_lcp=Cgdnd3Mtd2l6EAMyBwguELEDEAoyBAgAEAoyBAgAEAoyCggAELEDEIMBEAoyBAgAEAoyBAgAEAoyBAgAEAoyBAgAEAo6CggAEEcQ1gQQsAM6BAgjECc6BQgAEJECOhEILhCABBCxAxCDARDHARDRAzoLCAAQgAQQsQMQgwE6FAguEIAEELEDEIMBEMcBENEDENQCOgUILhCRAjoECAAQQzoECC4QQzoHCC4Q1AIQQzoKCC4QsQMQgwEQQzoHCC4QsQMQQzoICAAQsQMQgwE6CAgAEIAEELEDOgsILhCABBCxAxCDAToOCC4QgAQQsQMQgwEQ1AI6CAguEIAEELEDOgUILhCABDolCC4QgAQQ1AI6BQgAEIAEOgoILhCxAxCDARAKQgsIABBDHARCvAUoECEEYAEoECEYYAFC-BVihFGDaFWgBcAF4AIABjwGIAdIJkgEEMC4xMJgBAKABAcgBCMABAQ&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:47:00 PM |
| Original Search Query | adam shiff |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:46:51 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:46:51 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:46:51 PM |
| Web Page Title | adam shiff - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462211 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17281) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462232 |

Record 14

| | |
|---|---|
| Tags | Evidence |
| Search Term | Eve Schiff |
| URL | https://www.google.com/search?client=firefox-b-1-d&bih=564&biw=1247&hl=en&sxsrf=ALiCzsZbG8yTBE1zHfRlxfquDz--3yPtUA:1663127216307&q=Eve+Schiff&stick=H4sIAAAAAAAAAOPgE-LUz9U3MDIpySlW4glxs8xSyrLStSSyk630C1LzC3JSgVRRcX6eVXFBfmlx6iJWLteyVlXg5IzMtLQdrly72Jk4GAAst1fbSAAAAA&sa=X&ved=2ahUKEwimvsbXr5P6AhVflGoFHW11CoQQmxMoAHoECDQQAg |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:47:20 PM |
| Web Page Title | Eve Schiff - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462212 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17282) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462233 |

Record 15

| | |
|---|---|
| Tags | Evidence |
| Search Term | Eve Schiff |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fshstrendz.com%2Fwp-content%2Fuploads%2F2022%2F06%2Fc7d225cf-3b7a-4c5f-85fd-ffb56e51f010.webp.webp&imgrefurl=https%3A%2F%2Fshstrendz.com%2Feve-schiff-adam-shiff-wife%2F&tbnid=t6_lcvL8cKj8iM&vet=12ahUKEwjH18X7r5P6AhXWmlkEHUnFAKwQMygSegUIARCvAQ..i&docid=1on5yW9Z2J2ZhM&w=670&h=513&q=Eve%20Schiff&hl=en&client=firefox-b-1-d&ved=2ahUKEwjH18X7r5P6AhXWmlkEHUnFAKwQMygSegUIARCvAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:58:55 PM |
| Web Page Title | Eve Schiff - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462231 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17293) |

Google Searches

| | |
|---|---|
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462240 |

### Record 16

| | |
|---|---|
| Tags | Evidence |
| Search Term | Eve Schiff |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fnetstorage-tuko.akamaized.net%2Fimages%2F8b12c43c958883c3.jpg&imgrefurl=https%3A%2F%2Fwww.tuko.co.ke%2F402724-eve-schiff-bio-husb and-children-parents-net-worth-measurements.html&tbnid=0ULe8eKF8TL8M&vet=12ahUKEwjH18X7r5 P6AhXWmIkEHUnFAKwQMygQegUIARCrAQ..i&docid=mYcaXMjAyxGBCM&w=652&h=410&q=Eve%20Schiff&hl=en& client=firefox-b-1-d&ved=2ahUKEwjH18X7r5P6AhXWmIkEHUnFAKwQMygQegUIARCrAQ#imgrc=0ULe8eKF8T L8M&imgdii=ClOmFDDvfpDjOM |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 9:00:28 PM |
| Web Page Title | Eve Schiff - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462241 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17298) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462244 |

### Record 17

| | |
|---|---|
| Tags | Evidence |
| Search Term | Eve Schiff |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fnetstorage-tuko.akamaized.net%2Fimages%2F8b12c43c958883c3.jpg&imgrefurl=https%3A%2F%2Fwww.tuko.co.ke%2F402724-eve-schiff-bio-husb and-children-parents-net-worth-measurements.html&tbnid=0ULe8eKF8TL8M&vet=12ahUKEwjH18X7r5 P6AhXWmIkEHUnFAKwQMygQegUIARCrAQ..i&docid=mYcaXMjAyxGBCM&w=652&h=410&q=Eve%20Schiff&hl=en& client=firefox-b-1-d&ved=2ahUKEwjH18X7r5P6AhXWmIkEHUnFAKwQMygQegUIARCrAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:58:52 PM |
| Web Page Title | Eve Schiff - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462230 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17292) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462362 |

### Record 18

| | |
|---|---|
| Tags | Evidence |
| Search Term | Lexi Schiff |
| URL | https://www.google.com/search?client=firefox-b-1-d&bih=564&biw=1247&hl=en&sxsrf=ALiCzsZbG8 yTBE1zHfRIxfquDz--3yPtUA:1663127216307&q=Lexi+Schiff&stick=H4sIAAAAAAAAAOPgE-LUz9U3MDIpySl W4glx85LKk3JTtKSyk630C1LzC3JSgVRRcX6eVXJGZk5KUWrelIZun9SKTIVgoEBa2g5Wxl3sTByMAIu_F_ZLAAAA& sa=X&ved=2ahUKEwimvsbXr5P6AhXVflGoFHW11CoQQmxMoAHoECDUQAg |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:47:27 PM |
| Web Page Title | Lexi Schiff - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462214 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17283) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462447 |

### Record 19

| | |
|---|---|
| Tags | Evidence |
| Search Term | Target 1 |

Trial Exhibit 277 Page 009        DEPAPE-0013103        9

Google Searches

| | |
|---|---|
| URL | https://www.google.com/search?q= [Target 1] &client=firefox-b-1-d&sxsrf=ALiCzsbZyFeg4r542r Mzaw_LhmgITZ2imQ:1663386029918&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi31b_r85r6AhXhmWoFHe70 BVUQ_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:14 PM |
| Web Page Title | [Target 1]  - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462810 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17691) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462815 |

### Record 20

| | |
|---|---|
| Tags | Evidence |
| Search Term | [Target 1] |
| URL | https://www.google.com/search?q= [Target 1] &source=lnms&bih=564&biw=1247&client=firefox-b -1-d&hl=en&sa=X&ved=2ahUKEwi_o-P785r6AhWexikDHUo5CS4Q_AUoAHoECAEQAA |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:27 PM |
| Web Page Title | [Target 1]  - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462814 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17694) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462817 |

### Record 21

| | |
|---|---|
| Tags | Evidence |
| Search Term | [Target 1]  facebook |
| URL | https://www.google.com/search?q= [Target 1] +facebook&client=firefox-b-1-d&bih=564&biw=1247 &hl=en&sxsrf=ALiCzsZL-yy3xyfXOjrkbyxGSBt8vBS5pQ%3A1663386087036&ei=50EIY8DaAaOsqtsP2vGE6AI &ved=0ahUKEwiA6t2G9Jr6AhUJlmoFHdo4AS0Q4dUDCA0&uact=5&oc= [Target 1] +facebook&gs_lcp=Cgdnd3 Mtd2I6EAMyBQghEKABMgUIIRCrAjoKCAAQRxDWBBCwAzoECCMQJzoLCC4QgAQQsQMQgwE6BQgAEIAEOgUIIhCABDoF CAAQkQI6BQguEJECOgYIABAeEBZKBAhGBABGBAhGGABGABGGABQ7wZYrxFggRNoAXABeACAAa4BiAHWCZIBAzEuOZ GBAKABAc gBBsABAQ&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:42:26 PM |
| Original Search Query | [Target 1]  facebook |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:27 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:27 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:27 PM |
| Web Page Title | [Target 1]  facebook - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462819 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17697) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462822 |

### Record 22

| | |
|---|---|
| Tags | Evidence |
| Search Term | [Target 1] |
| URL | https://www.google.com/search?client=firefox-b-1-d&q= [Target 1] |

Google Searches

| | |
|---|---|
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:40:30 PM |
| Web Page Title | ▉Target 1▉ - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462809 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17690) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462832 |

### Record 23

| | |
|---|---|
| Tags | Evidence |
| Search Term | ▉Target 1▉ |
| URL | https://www.google.com/search?q=▉Target 1▉&client=firefox-b-1-d&sxsrf=ALiCzsbZyFeg4r542r Mzaw_LhmgITZ2imQ:1663386029918&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi31b_r85r6AhXhmWoFHe70 BVUQ_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09#imgrc=HLgdhoyo8n1-6M |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:12 PM |
| Web Page Title | ▉Target 1▉ Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462812 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17693) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462840 |

### Record 24

| | |
|---|---|
| Tags | Evidence |
| Search Term | ▉Target 1▉ |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=▉Target 1▉ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:44:24 PM |
| Web Page Title | ▉Target 1▉ - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462849 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17712) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462855 |

### Record 25

| | |
|---|---|
| Tags | Evidence |
| Search Term | ▉Target 1▉ |
| URL | https://www.google.com/search?q=▉Target 1▉&client=firefox-b-1-d&sxsrf=ALiCzsbZyFeg4r542r Mzaw_LhmgITZ2imQ:1663386029918&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi31b_r85r6AhXhmWoFHe70 BVUQ_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09#imgrc=NbrAFrr2NvV4rM |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:08 PM |
| Web Page Title | ▉Target 1▉ - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1462811 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17692) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1462860 |

### Record 26

| | |
|---|---|
| Tags | Evidence |
| Search Term | rep lowery nita |

Google Searches

| | |
|---|---|
| URL | https://www.google.com/search?client=firefox-b-1-d&q=rep+lowery+nita |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:43 PM |
| Web Page Title | rep lowery nita - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1481580 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31295) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1481583 |

### Record 27

| | |
|---|---|
| Tags | Evidence |
| Search Term | rep lowey nita jewish |
| URL | https://www.google.com/search?q=rep+lowey+nita+jewish&client=firefox-b-1-d&biw=1247&bih=56 4&sxsrf=ALiCzsYvlSTV1JKm1J42hdhA8NL5cxdZzw%3A1666038593209&ei=QbtNY4ucDJG-kPIPv6CEwAI&ved= 0ahUKEwjLwJ60jej6AhURH0QIHT8QASgQ4dUDCA4&uact=5&oq=rep+lowey+nita+jewish&gs_lcp=Cgdnd3Mtd2 l6EAM6BAgAEEc6BggAEBYQHjoFCCEQoAE6BQghEKsCOgUIABCiBEoECEEYAEoECEYYAFCOAVidC2CHDWgAcAJ4AIAB wwGIAcsJkgEDMC43mAEAoAEByAEIwAEB&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:57 PM |
| Original Search Query | rep lowey nita jewish |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:53 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:53 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:53 PM |
| Web Page Title | rep lowey nita jewish - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1481584 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31298) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1481586 |

### Record 28

| | |
|---|---|
| Tags | Evidence |
| Search Term | rep lowey nita |
| URL | https://www.google.com/search?client=firefox-b-1-d&sxsrf=ALiCzsbF3NlRvrtQoPC4JX6nTXPqe8PUo g:1666038582250&q=rep+lowey+nita&sa=X&ved=2ahUKEwjmvYGvjej6AhW0DkQIHdeqAwwQ7xYoAHoECAUQAQ& biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:54 PM |
| Web Page Title | rep lowey nita - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1481582 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31297) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1481590 |

### Record 29

| | |
|---|---|
| Tags | Evidence |
| Search Term | adam schiff |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=adam+schiff |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:24:41 PM |

Google Searches

| | |
|---|---|
| Web Page Title | adam schiff - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482691 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31965) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482698 |

Record 30

| | |
|---|---|
| Tags | Evidence |
| Search Term | adam schiff facebook |
| URL | https://www.google.com/search?q=adam+schiff+facebook&client=firefox-b-1-d&bih=564&biw=1247&hl=en&sxsrf=ALiCzsZ8H33bWAJ1O4-LMf5bSdVG4V5JAQ%3A1666240118975&source=hp&ei=ds5QY4PTOPyVwbkPx7yc4A8&iflsig=AJiK0e8AAAAAY1Dcho8geDchP1WrluIta103PvZ0vREV&ved=0ahUKEwiD5piT_O36AhX8SjABHUceB_wQ4dUDCAk&uact=5&oq=adam+schiff+facebook&gs_lcp=Cgdnd3Mtd2l6EAM6BwgjEOoCECc6BAgjEC c6BAguEEM6BAgAEEM6EQguEIAEELEDEIMBEMcBENEDOhAILhCABBCHAhCxAxCDARAUOg0ILhCABBCHAhCxAxAUOggILhCABBCxAzoICC4QsQMQgwE6CgguEIAEELCEBQ6CwguEIAEELEDEIMBOgglABCABBCxAzoLCC4QgAQQsQMQ1AI6BQgAEIAEOgslABCABBCxAxCDAToKCAAQgAQQhwIQFDoHCCMQsQlQJzoLCC4QsQMQgwEQkQI6BQgAEJECOgclABCABBAKOgclxCwAhAnOg0ILhCABBCxAxCDARANOgclABCABBANOgclLhCABBANUJ0DWJswYPgxaAVwAHgAgAGpAYgBkBySAQQwLjI0mAEAoAEBsAEK&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:47 PM |
| Original Search Query | adam schiff facebook |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:38 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:38 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:38 PM |
| Web Page Title | adam schiff facebook - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482703 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31974) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482706 |

Record 31

| | |
|---|---|
| Tags | Evidence |
| Search Term | evie schiff facebook |
| URL | https://www.google.com/search?q=evie+schiff+facebook&client=firefox-b-1-d&bih=564&biw=1247&hl=en&sxsrf=ALiCzsbE_wZK075vX3MyhG5lBsiTvdZJdg%3A1666240266613&ei=fs5QY8OJJf3ZwbkPz7y0qAw&ved=0ahUKEwjDwO2W_O36AhX9bDABHU8eDcUQ4dUDCA8&uact=5&oq=evie+schiff+facebook&gs_lcp=Cgdnd3Mtd2l6EAMyBQgAEKIEOgglIRDDBBCgAUoECE0YAUoECEEYAUoOECEYYAFCHBViOCmCJDmgBcAB4AIABrAGIAYIFkgED MC40mAEAoAEBwAEB&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:33:02 PM |
| Original Search Query | evie schiff facebook |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:46 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:46 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:46 PM |
| Web Page Title | evie schiff facebook - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482793 |

Google Searches

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32024) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482796 |

### Record 32

| | |
|---|---|
| Tags | Evidence |
| Search Term | adam schiff |
| URL | https://www.google.com/search?q=adam+schiff&client=firefox-b-1-d&sxsrf=ALiCzsYpjc7qPluA7thJASJR1HWOYtnAtQ:1666240089569&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjAu5iF_O36AhXNSTABHf26BYQ4ChD8BSgCegQIAhAE&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:19 PM |
| Web Page Title | adam schiff - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482701 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31973) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482842 |

### Record 33

| | |
|---|---|
| Tags | Evidence |
| Search Term | nancy pelosi jew |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=nancy+pelosi+jew |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:57:15 PM |
| Web Page Title | nancy pelosi jew - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482872 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32089) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482879 |

### Record 34

| | |
|---|---|
| Tags | Evidence |
| Search Term | home title search |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=home+title+search |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:05:16 PM |
| Web Page Title | home title search - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482887 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32101) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482898 |

### Record 35

| | |
|---|---|
| Tags | Evidence |
| Search Term | nancy pelosi age |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=nancy+pelosi+age |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:07:31 PM |
| Web Page Title | nancy pelosi age - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482902 |

Google Searches

| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
|---|---|
| Location | • Table: moz_places(id: 32114) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482912 |

### Record 36

| Tags | Evidence |
|---|---|
| Search Term | free deed search |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=free+deed+search |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:16:20 PM |
| Web Page Title | free deed search - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482911 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32122) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482920 |

### Record 37

| Tags | Evidence |
|---|---|
| Search Term | nancy pelosi family |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=nancy+pelosi+family |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:17:24 PM |
| Web Page Title | nancy pelosi family - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482921 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32129) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482928 |

### Record 38

| Tags | Evidence |
|---|---|
| Search Term | pelosi pig blood |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=pelosi+pig+blood |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:23:05 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482927 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32135) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482936 |

### Record 39

| Tags | Evidence |
|---|---|
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.politico.com%2Fdims4%2Fdefault%2F75 2e87a%2F2147483647%2Flegacy_thumbnail%2F1200x799%253E%2Fquality%2F90%2F%3Furl%3Dhttps%253A %252F%252Fstatic.politico.com%252F0e%252F60%252F3255149343b7bb1805b744b23293%252Fwebp.net-resizeimage%2520%252865%2529.jpg&imgrefurl=https%3A%2F%2Fwww.politico.com%2Fnews%2F2021%2F 01%2F03%2Fmcconnell-pelosi-homes-vandalized-relief-453691&tbnid=Ai93oYK2w-M12M&vet=12ahUKE wj926TDiO76AhVMHN8KHRQwCogQMygCegQIARBm..i&docid=U3tbqHks4pSSaM&w=1200&h=799&q=pelosi%20pi g%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygCegQIARBm |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:26 PM |

Google Searches

| | |
|---|---|
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482933 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32140) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482937 |

### Record 40

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/search?q=pelosi+pig+blood&client=firefox-b-1-d&sxsrf=ALiCzsbOJgHvaSXnw8WfLFhHbR0-ZgHTAA:1666243384569&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjwsa-oiO76AhXkmYQIHe-gD4YQ_AUoAnoECAIQBA&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:25:35 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482930 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32137) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482940 |

### Record 41

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimage.cnbcfm.com%2Fapi%2Fv1%2Fimage%2F106818240-1609623201372-AP21002618877473.jpg%3Fv%3D1609623314%26w%3D1920%26h%3D1080&imgrefurl=https%3A%2F%2Fwww.cnbc.com%2F2021%2F01%2F02%2Fpelosis-mcconnells-homes-vandalized.html&tbnid=Bk_Ky_dQppecQM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygFegQIARBu..i&docid=3TjM6XYHVKMydM&w=1920&h=1080&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygFegQIARBu |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:31 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482938 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32143) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482942 |

### Record 42

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fpbs.twimg.com%2Fmedia%2FEqs0Zq2XIAUp9MB%3Fformat%3Djpg%26name%3Dsmall&imgrefurl=https%3A%2F%2Fwww.dw.com%2Fen%2Fmitch-mcconnell-nancy-pelosis-homes-vandalized-with-graffiti%2Fa-56119040&tbnid=QJk02borkOBfiM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygEegQIARBs..i&docid=I2U2dP3WcbWYcM&w=680&h=453&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygEegQIARBs |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:30 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482935 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32142) |
| Evidence number | • SVE064898_SSD.E01 |

Google Searches

| | |
|---|---|
| Item ID | 1482946 |

**Record 43**

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fp4crires.cri.cn%2F01dcri%2Fimages%2Fzhy cms_chinaplus%2F20210103%2F4ac5f00d-f851-4c9c-b41a-a3cc6b49082f.png%3Fx-oss-process%3Dimag e%2Fresize%2Cw_550&imgrefurl=http%3A%2F%2Fchinaplus.cri.cn%2Famerica%2Fus-news%2F600207&tb nid=up9As6hx3qeN-M&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMyglegQlARB2..i&docid=m_dQdUUlych GQM&w=550&h=574&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KH RQwCogQMyglegQlARB2 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:36 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482944 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32146) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482948 |

**Record 44**

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimages.foxtv.com%2Fstatic.ktvu.com%2Fww w.ktvu.com%2Fcontent%2Fuploads%2F2021%2F01%2F1280%2F720%2FE67F95FC5218499286AE6166B4C05BEB -e1609601079988.jpg%3Fve%3D1%26tl%3D1&imgrefurl=https%3A%2F%2Fwww.ktvu.com%2Fnews%2Fspeake r-nancy-pelosis-house-reportedly&tbnid=LdZFkBV_JuVa3M&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCo gQMyglegQlARB-..i&docid=pCe-I4xTunAtJM&w=1280&h=720&q=pelosi%20pig%20blood&client=firefox- b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMyglegQlARB- |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:41 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482947 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32148) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482949 |

**Record 45**

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.gannett-cdn.com%2Fpresto%2F2021%2F0 1%2F02%2FPLOU%2Fe503de19-a4e2-47df-b41e-7d4935a38928-MitchHouse_New03.jpg&imgrefurl=https% 3A%2F%2Fwww.usatoday.com%2Fstory%2Fnews%2Fnation%2F2021%2F01%2F02%2Fstimulus-checks-mcconn ell-pelosi-homes-vandalized%2F4112955001%2F&tbnid=gRkB_tGUooLy8M&vet=12ahUKEwj926TDiO76AhV MHN8KHRQwCogQMygNegUIARCCAQ..i&docid=D-x9IOdEevHueM&w=5307&h=3504&q=pelosi%20pig%20blood&c lient=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygNegUIARCCAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:45 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482950 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32149) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482952 |

**Record 46**

Google Searches

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.ytimg.com%2Fvi%2F_nqceU39pR0%2Fmaxres default.jpg&imgrefurl=https%3A%2F%2Fkotaku.com%2Fconspiracy-theories-drive-developer-to-re create-nancy-p-1845993698&tbnid=QscFlvGqC568ZM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygPe gUIARCGAQ..i&docid=QuFtUd-MjGR9WM&w=1280&h=720&q=pelosi%20pig%20blood&client=firefox-b-1-d &ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygPegUIARCGAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:47 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482951 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32150) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482953 |

Record 47

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fbloximages.newyork1.vip.townnews.com%2F wdrb.com%2Fcontent%2Ftncms%2Fassets%2Fv3%2Feditorial%2F6%2F8a%2F68a67a3c-4d0f-11eb-81c4-a7 a83801e2cc%2F5ff091860d0bf.image.jpg%3Fcrop%3D516%252C271%252C81%252C0%26resize%3D438%252C 230%26order%3Dcrop%252Cresize&imgrefurl=https%3A%2F%2Fwww.wdrb.com%2Fnews%2Fnational%2Fspe aker-pelosis-house-vandalized-with-graffiti-pig-head-reports%2Farticle_d56795d6-4d0d-11eb- abb7-43ce687e39ea.html&tbnid=wO1fcN3k-924pM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygQegUI ARCIAQ..i&docid=PXRejB1CsG3P1M&w=438&h=230&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved =2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygQegUIARCIAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:50 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482954 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32151) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482956 |

Record 48

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.ytimg.com%2Fvi%2F1yCl50-oQM0%2Fhqdefa ult.jpg&imgrefurl=https%3A%2F%2Fwww.youtube.com%2Fwatch%3Fv%3D1yCl50-oQM0&tbnid=d3Oxym45tI 0dDM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygHegQIARBy..i&docid=7RyKLsmlpEML1M&w=480&h=36 0&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygHegQ IARBy |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:35 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482941 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32145) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482957 |

Record 49

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |

Google Searches

| | |
|---|---|
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fs.abcnews.com%2Fimages%2FUS%2FWireAP_93<br>27ac9d66f3490180c569949203581d_16x9_1600.jpg&imgrefurl=https%3A%2F%2Fabcnews.go.com%2FUS%2<br>FwireStory%2Fmcconnell-pelosi-homes-vandalized-2000-relief-fails-75015060&tbnid=KKXvjHZCHW<br>-tBM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygXegUIARCWAQ..i&docid=qOjZZIDsBEEkIM&w=1600&h<br>=900&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygX<br>egUIARCWAQ |
| Date/Time - UTC-08:00<br>(M/d/yyyy)[DST] | 10/19/2022 10:24:59 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482958 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro<br>aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32153) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482961 |

Record 50

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/search?q=pelosi+pig+blood&client=firefox-b-1-d&sxsrf=ALiCzsbOJgHvaS<br>Xnw8WfLFhHbR0-ZgHTAA:1666243384569&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjwsa-oiO76AhXkmYQI<br>He-gD4YQ_AUoAnoECAIQBA&biw=1247&bih=564&dpr=1.09#imgrc=2MabEXPXWFBpUM |
| Date/Time - UTC-08:00<br>(M/d/yyyy)[DST] | 10/19/2022 10:25:13 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482960 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro<br>aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32155) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482962 |

Record 51

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.kron4.com%2Fwp-content%2Fuploads%2F<br>sites%2F11%2F2021%2F01%2Fnancy-pelosi.jpg&imgrefurl=https%3A%2F%2Fwww.kron4.com%2Fnews%2Fb<br>ay-area%2Freport-nancy-pelosis-home-vandalized-with-pigs-head-fake-blood%2F&tbnid=4Yy7RSgY<br>-cOKEM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygBegQIARBk..i&docid=r5iMFcwQcGqe9M&w=1600&h<br>=899&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygB<br>egQIARBk |
| Date/Time - UTC-08:00<br>(M/d/yyyy)[DST] | 10/19/2022 10:24:25 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482932 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro<br>aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32139) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482968 |

Record 52

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.ytimg.com%2Fvi%2FYqxzpSqJ__k%2Fsddefa<br>ult.jpg&imgrefurl=https%3A%2F%2Fwww.youtube.com%2Fwatch%3Fv%3D3YqxzpSqJ__k&tbnid=3yrKaV4vnB<br>fWeM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygGegQIARBw..i&docid=ZWY-K4rYwJwQCM&w=640&h=48<br>0&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygGegQ<br>IARBw#imgrc=3yrKaV4vnBfWeM&imgdii=RJK6D8zfy_74vM |
| Date/Time - UTC-08:00<br>(M/d/yyyy)[DST] | 10/19/2022 10:27:48 PM |

Google Searches

| | |
|---|---|
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482972 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32164) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482975 |

### Record 53

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fichef.bbci.co.uk%2Fnews%2F976%2Fcpsprodpb%2FADEB%2Fproduction%2F_116332544_mediaitem116332543.jpg&imgrefurl=https%3A%2F%2Fwww.bbc.com%2Fnews%2Fworld-us-canada-55518151&tbnid=Q8hByJe7Jm2y1M&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygRegUIARCKAQ..i&docid=AE5HTX7k5kDepM&w=976&h=549&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygRegUIARCKAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:54 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482955 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32152) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482978 |

### Record 54

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.dailymail.co.uk%2F1s%2F2021%2F01%2F01%2F22%2F37501178-9105277-image-a-82_1609539332899.jpg&imgrefurl=https%3A%2F%2Fwww.dailymail.co.uk%2Fnews%2Farticle-9105277%2FSpeaker-Pelosis-house-VANDALIZED-red-paint-pigs-head-message-2-000-checks.html&tbnid=C-62U4dEyn3xhM&vet=10CA8QxiAoCGoXChMIkIWDsInu-gIVAAAAAB0AAAAAEAY..i&docid=s8Ixd8WsOWd_fM&w=634&h=357&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=0CA8QxiAoCGoXChMIkIWDsInu-gIVAAAAAB0AAAAAEAY |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:28:24 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:27:49 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482977 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32168) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482980 |

### Record 55

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/search?q=pelosi+pig+blood&client=firefox-b-1-d&sxsrf=ALiCzsbOJgHvaSXnw8WfLFhHbR0-ZgHTAA:1666243384569&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjwsa-oiO76AhXkmYQIHe-gD4YQ_AUoAnoECAIQBA&biw=1247&bih=564&dpr=1.09#imgrc=FsOeJ26VaqON0M |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:25:06 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482959 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Google Searches

| | |
|---|---|
| Location | • Table: moz_places(id: 32154) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482983 |

## Record 56

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fcf-images.us-east-1.prod.boltdns.net%2Fv1%2Fstatic%2F694940094001%2F7c9085c7-4e52-4c0e-9a65-7d2554b88b7d%2Fedd7e052-f76a-4e51-93c2-6f83d4936ce6%2F1280x720%2Fmatch%2Fimage.jpg&imgrefurl=https%3A%2F%2Fwww.foxnews.com%2Fmedia%2Flara-logan-nancy-pelosi-san-francisco-mansion&tbnid=TkVOll_dfKsiEM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoAHoECAAQFA..i&docid=wjPkdbEOXPnKsM&w=1280&h=720&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoAHoECAAQFA |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:30:12 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482982 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32171) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482985 |

## Record 57

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmissionloca.s3.amazonaws.com%2Fmission%2Fwp-content%2Fuploads%2F2021%2F03%2FPelosi-House-.png&imgrefurl=https%3A%2F%2Fmissionlocal.org%2F2021%2F03%2Fspeaker-nancy-pelosis-house-egged-eggers-ordered-not-to-carry-eggs%2F&tbnid=-WItAFFKcAn0IM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoAXoECAAQGg..i&docid=9bpUc27kvqtwhM&w=1200&h=707&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoAXoECAAQGg |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:30:13 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482984 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32172) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482987 |

## Record 58

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.indybay.org%2Fuploads%2F2007%2F03%2F12%2Fpelosivigilmar1207_7.jpg&imgrefurl=https%3A%2F%2Fwww.indybay.org%2Fnewsitems%2F2007%2F03%2F12%2F18376175.php&tbnid=_Z9LFQ5gmUggoM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoAnoECAAQIA..i&docid=NaGb9ZJrromTtM&w=420&h=280&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoAnoECAAQIA |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:30:17 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482988 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32173) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482989 |

Google Searches

## Record 59

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fc2.vgtstatic.com%2Fthumbll%2F6%2F3%2F63994-v3-l%2Fnancy-pelosis-house.jpg&imgrefurl=https%3A%2F%2Fvirtualglobetrotting.com%2Fmap%2Fnancy-pelosis-house%2F&tbnid=zB1FvBsR-ippmM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoB3oECAAQKA..i&docid=BWDZ7_HtZhJKcM&w=300&h=300&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoB3oECAAQKA |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:30:29 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482990 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32174) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482992 |

## Record 60

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.postimg.cc%2Fj29fpsQy%2FNancy-Pelosi-House-San-Francisco-Photos-640x640.jpg&imgrefurl=https%3A%2F%2Fwww.24hourcampfire.com%2Fubbthreads%2Fubbthreads.php%2Ftopics%2F15218010%2Fall%2Fdude-drops-a-deuce-on-nancy-piglosis-drive-way&tbnid=hF0_oolgeSIktM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoCXoECAAQGA..i&docid=7nuUxRB6MLFbdM&w=640&h=640&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoCXoECAAQGA |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:30:33 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482991 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32175) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482994 |

## Record 61

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.uberpeople.net%2Fcdn-cgi%2Fimage%2Fformat%3Dauto%2Conerror%3Dredirect%2Cwidth%3D1920%2Cheight%3D1920%2Cfit%3Dscale-down%2Fhttps%3A%2F%2Fwww.uberpeople.net%2Fattachments%2Fcefc7366-8c36-4fb6-9a4b-d3982c5e029e-jpeg.430214%2F&imgrefurl=https%3A%2F%2Fuberpeople.net%2Fthreads%2Fgo-visit-your-representative-nancy-pelosi-at-home.385568%2Fpage-2&tbnid=9V2Pjgd5Nb5JFM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoBnoECAAQlg..i&docid=Qgh3_8MARjWxwM&w=605&h=900&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoBnoECAAQlg |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:30:40 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482993 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32176) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1482995 |

## Record 62

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |

Google Searches

| | |
|---|---|
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.indybay.org%2Fuploads%2F2007%2F03%2F12%2Fpelosivigilmar1207_8.jpg&imgrefurl=https%3A%2F%2Fwww.indybay.org%2Fnewsitems%2F2007%2F03%2F12%2F18376175.php&tbnid=S6E_BqD-bca4nM&vet=10CAcQxiAoCmoXChMIkIWDsInu-gIVAAAAAB0AAAAAAEAY...i&docid=NaGb9ZJrromTtM&w=420&h=280&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=0CAcQxiAoCmoXChMIkIWDsInu-gIVAAAAAB0AAAAAAEAY |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:28:22 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:27:49 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482976 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32167) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483001 |

Record 63

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fp4crires.cri.cn%2F01dcri%2Fimages%2Fzhycms_chinaplus%2F20210103%2F4ac5f00d-f851-4c9c-b41a-a3cc6b49082f.png%3Fx-oss-process%3Dimage%2Fresize%2Cw_550&imgrefurl=http%3A%2F%2Fchinaplus.cri.cn%2Famerica%2Fus-news%2F600207&tbnid=up9As6hx3qeN-M&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMyglegQIARB2..i&docid=m_dQdUUlychGQM&w=550&h=574&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMyglegQIARB2#imgrc=up9As6hx3qeN-M&imgdii=gRkB_tGUooLy8M |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:31:52 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482999 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32180) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483003 |

Record 64

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.uberpeople.net%2Fcdn-cgi%2Fimage%2Fformat%3Dauto%2Conerror%3Dredirect%2Cwidth%3D1920%2Cheight%3D1920%2Cfit%3Dscale-down%2Fhttps%3A%2F%2Fwww.uberpeople.net%2Fattachments%2Fcefc7366-8c36-4fb6-9a4b-d3982c5e029e-jpeg.4302144%2F&imgrefurl=https%3A%2F%2Fuberpeople.net%2Fthreads%2Fgo-visit-your-representative-nancy-pelosi-at-home.385568%2Fpage-2&tbnid=9V2Pjgd5Nb5JFM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoBnoECAAQIg..i&docid=Qgh3_8MARjWxwM&w=605&h=900&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoBnoECAAQIg#imgrc=9V2Pjgd5Nb5JFM&imgdii=S6E_BqD-bca4nM |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:33:17 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1483004 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32182) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483006 |

Record 65

| | |
|---|---|
| Tags | Evidence |
| Search Term | nancy pelosi house broadway san francisco |

Google Searches

| | |
|---|---|
| URL | https://www.google.com/search?q=nancy+pelosi+house+broadway+san+francisco&client=firefox-b-1-d&sxsrf=ALiCzsaRYevuyVCrOxlZ4MA06tuWK--rdQ%3A1666242450689&ei=ktdQY_raKazlwbkP3fiKgAY&ved=0ahUKEwj664frhO76AhUsZDABHV28AmAQ4dUDCA8&uact=5&oq=nancy+pelosi+house+broadway+san+francisco&gs_lcp=Cgdnd3Mtd2l6EAM6CggAEEcQ1gQQsAM6BQgAEIAEOgslABCABBCxAxDHAzoICAAQgAQQsQM6BwgAEIAEEEAo6CggAEIAEEMcDEApKBAhNGAFKBAhGABKBAhGGABQjgZYtzZghjhoAXAAeACAAaABIAH1H5IBBDAuMji YAQcgAQHIAQbAAQE&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:37:09 PM |
| Original Search Query | nancy pelosi house broadway san francisco |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:07:30 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:07:30 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:07:30 PM |
| Web Page Title | nancy pelosi house broadway san francisco - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1483010 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32187) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483012 |

Record 66

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmedia.wtsp.com%2Fassets%2FWTSP%2Fimages%2F2411bfb6-4ea3-4d10-b8ef-341464286bb9%2F2411bfb6-4ea3-4d10-b8ef-341464286bb9_1140x641.png&imgrefurl=https%3A%2F%2Fwww.wtsp.com%2Farticle%2Fnews%2Fnation-world%2Fnancy-pelosi-home-vandalized-blood-pig-head%2F67-a70b1b2c-3f3a-4e49-807f-38d2ca6bf763&tbnid=fhkLadNsxuVh-M&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygAegQIARBi..i&docid=4Zu-ZmnS_F3LcM&w=1140&h=641&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygAegQIARBi |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:23 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482931 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32138) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483017 |

Record 67

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.dailymail.co.uk%2F1s%2F2020%2F09%2F14%2F14%2F33162272-0-image-a-4_1600088585902.jpg&imgrefurl=https%3A%2F%2Fwww.dailymail.co.uk%2Fnews%2Farticle-8730937%2FYouTuber-livestreams-defecating-driveway-Nancy-Pelosis-San-Francisco-home.html&tbnid=2lzO6xBZ8Cj1xM&vet=10CBMQxiAoBWoXChMIkIWDsInu-gIVAAAAAB0AAAAAEAY..i&docid=0NtwWd_2MM9OuM&w=154&h=115&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=0CBMQxiAoBWoXChMIkIWDsInu-gIVAAAAAB0AAAAAEAY |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:28:16 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:27:49 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482974 |

Google Searches

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32166) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483020 |

### Record 68

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmedia-cldnry.s-nbcnews.com%2Fimage%2Fupload%2Ft_fit-1500w%2Cf_auto%2Cq_auto%3Agood%3A444%2Ce_sharpen%3A60%2FMSNBC%2FComponents%2FVideo%2F202101%2F1609598959323_tdy_sat_welker_pelosi_210102_1920x1080.jpg&imgrefurl=https%3A%2F%2Fwww.today.com%2Fvideo%2Fnancy-pelosi-s-house-vandalized-with-political-messages-spray-painted-on-garage-door-98696773946&tbnid=Pb6OuR9kpXcIFM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygJegQIARB4..i&docid=Oz2lPY67guaTXM&w=1500&h=844&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygJegQIARB4 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:38 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482945 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32147) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483022 |

### Record 69

| | |
|---|---|
| Tags | Evidence |
| Search Term | adam schiff |
| URL | https://www.google.com/search?q=adam+schiff&client=firefox-b-1-d&sxsrf=ALiCzsZGZ4JsyvYuTkN2DhmZ4Ry4fiEMDQ:1666239880605&ei=iM1QY6elJOudwbkPi_m5wAs&start=10&sa=N&ved=2ahUKEwinicah--36AhXrTjABHYt8DrgQ8tMDegQIARAE&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:10 PM |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:24:40 PM |
| Web Page Title | adam schiff - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482700 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31972) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483031 |

### Record 70

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.ytimg.com%2Fvi%2FYqxzpSqJ__k%2Fsddefault.jpg&imgrefurl=https%3A%2F%2Fwww.youtube.com%2Fwatch%3Fv%3DYqxzpSqJ_k&tbnid=3yrKaV4vnBfWeM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygGegQIARBw..i&docid=ZWY-K4rYwJwQCM&w=640&h=480&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygGegQIARBw |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:34 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482939 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32144) |
| Evidence number | • SVE064898_SSD.E01 |

Google Searches

| | |
|---|---|
| Item ID | 1483035 |

### Record 71

| | |
|---|---|
| Tags | Evidence |
| Search Term | gavin newsom |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=gavin+newsom |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:40:48 PM |
| Web Page Title | gavin newsom - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1483038 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32208) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483039 |

### Record 72

| | |
|---|---|
| Tags | Evidence |
| Search Term | adam schiff house vandalized |
| URL | https://www.google.com/search?q=adam+schiff+house+vandalized&client=firefox-b-1-d&sxsrf=ALiCzsa3uVIa1UGskz1eoCoCmYC0e4qUVg%3A1666244227869&ei=g95QY7rTNPObwbkP06e_sAY&ved=0ahUKEwj6oL66i-76AhXzTTABHdPTD2YQ4d4UDCA8&uact=5&oq=adam+schiff+house+vandalized&gs_lcp=Cgdnd3Mtd2l6EAM6CggAEEcQ1gQQsAM6BAgjECc6BQguEJECOg0ILhDHARCvARDUAhBDOgQILhBDOhAILhCxAxCDARDHARDRAxBDOgoILhDHARDRAxBDOgQIABBDOgoIABCxAxCDARBDOgcILhDUAhBDOgcILhCxAxBDOgsILhCABBCxAxCDAToICC4QgAQQsQM6CgguELEDEIMBEEM6CAgAEIAEELEDOgsILhCABBCxAxDUAjoLCAAQgAQQsQMQgwE6BCguEEdDOgsILhDHARCvARCRAjoFCAAQkQI6CggAEIAEIcCEBQ6BQguEIAESgQIRgASgQIRhgAUP4FWJwtYLYuaAFwAXgAgAHIAYgB9yGSAQYwLjI3LjGYAQCgAQHIAQjAAQE&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:41:45 PM |
| Original Search Query | adam schiff house vandalized |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:37:07 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:37:07 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:37:07 PM |
| Web Page Title | adam schiff house vandalized - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1483043 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32212) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483044 |

### Record 73

| | |
|---|---|
| Tags | Evidence |
| Search Term | adam schiff house vandalized |
| URL | https://www.google.com/search?q=adam+schiff+house+vandalized&client=firefox-b-1-d&sxsrf=ALiCzsYo54Z9IiOQPFGpxSH0PLZakaxD8Q:1666244504123&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjTu5u-jO76AhX6QzABHTRuCaYQ_AUoAnoECAEQBA&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:41:50 PM |
| Web Page Title | adam schiff house vandalized - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1483045 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32213) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483046 |

Google Searches

## Record 74

| | |
|---|---|
| Tags | Evidence |
| Search Term | google maps street view |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=google+maps+street+view |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:42:29 PM |
| Web Page Title | google maps street view - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1483047 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32214) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483048 |

## Record 75

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmedia.whas11.com%2F assets%2FWHAS%2Fimages%2Ff813c7af4-6d5a-42bb-89b1-60f38f9aa4ce%2Ff813c7af4-6d5a-42bb-89b1-60f38f9aa4ce_1140x641.jpg&imgrefurl=https%3A%2F%2Fwww.whas11.com%2Fvideo%2Fnews%2Fnation-world%2Fnancy-pelosi-house-vandalize-pig-head-stimulus-we-want-it-all%2F417-5d5f21fc-ddf4-4b1c-93b9-1cbbd01685a4&tbnid=O5S-ehoQV97JIM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygDegQIARBo..i&docid=b_UWIpimq5NL4M&w=1140&h=641&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygDegQIARBo |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:27 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1482934 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32141) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483050 |

## Record 76

| | |
|---|---|
| Tags | Evidence |
| Search Term | gavin newsom house kentfield ca |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=gavin+newsom+house+kentfield+ca |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 11:31:15 PM |
| Web Page Title | gavin newsom house kentfield ca - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1483171 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32329) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1483176 |

## Record 77

| | |
|---|---|
| Tags | Evidence |
| Search Term | Target 1 ca |
| URL | https://www.google.com/search?client=firefox-b-1-d&q Target 1 +ca |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:51:00 PM |
| Web Page Title | Target 1 ca - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1486842 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Google Searches

| | |
|---|---|
| Location | • Table: moz_places(id: 34894) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1486856 |

### Record 78

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=tom+hanks |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |
| Web Page Title | tom hanks - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487425 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35338) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487430 |

### Record 79

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&client=firefox-b-1-d&sxsrf=ALiCzsZ2thJJpD5uvGI2gYfmlRFz2DVqxw%3A1666921865336&ei=iTVbY-2PFluqqtsP3eCA2AE&ved=0ahUKEwit-Jrt54H7AhULlWoFHV0wABsQ4dUDCA8&uact=5&oq=tom+hanks+family+photos+home&gs_lcp=Cgdnd3Mtd2l6EAMyBQghEKABMgUIIRCgATIFCCEQoAE6CggAEEcQ1gQQsAM6BwgAELADEEM6DQgAEOQCENYEELADGAE6DAguEMgDELADEEMYAjoGCAAQFhAeQgUIARCBCGAzAzoFCCEQqwI6CAghEBYQHhAhcAdSgQITRgBSgQIQRgASgQIRhgBUP8DWPQJYM4aLaAFwAXgAgAGAGuAGSAQMxNC4xMZkBAQWYAQCgAQGqAQdnd3Mtd2l6wAQB AAQYIARABGAnaAQYIAhABGGAg&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:27 PM |
| Original Search Query | tom hanks family photos home |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487436 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35348) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487441 |

### Record 80

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimg.stkimg.com%2Fhomes%2Ffeatured%2Fc5bfdc90d9db39cac4d85c7054050280.jpg&imgrefurl=https%3A%2F%2Fwww.velvetropes.com%2Fbackstage%2Ftom-hanks-house&tbnid=io8MU4oYxS_i6M&vet=12ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygFegUIARCoAQ..i&docid=5ppXrB3ch4kqYM&w=738&h=564&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygFegUIARCoAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:53 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487440 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35351) |

Google Searches

| Evidence number | • SVE064898_SSD.E01 |
|---|---|
| Item ID | 1487443 |

### Record 81

| Tags | Evidence |
|---|---|
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmedia.architecturaldigest.com%2Fphotos%2F57a8b80acfc37bc171ad7f79%2F4%3A3%2Fw_567%2Ch_425%2Cc_limit%2Ftom-hanks-07.jpeg&imgrefurl=https%3A%2F%2Fwww.architecturaldigest.com%2Fstory%2Ftom-hanks-spanish-style-home&tbnid=MnL6t1zh_i5rCM&vet=12ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygAegUIARCeAQ..i&docid=zsKJkJtXupxnmM&w=567&h=378&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygAegUIARCeAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:51 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487439 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35350) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487445 |

### Record 82

| Tags | Evidence |
|---|---|
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=http%3A%2F%2Fwww.propgoluxury.com%2FImages%2FArticleImages%2F2%2F2755.jpg&imgrefurl=https%3A%2F%2Fwww.sanayhealthy.com%2Ftom-hanks-house&tbnid=OpMpo5UbBUmCYM&vet=12ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoBHoECAAQIg..i&docid=s-KCovGsLe_sAM&w=439&h=293&itg=1&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoBHoECAAQIg |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:52:15 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487446 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35354) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487448 |

### Record 83

| Tags | Evidence |
|---|---|
| Search Term | tom hanks family photos |
| URL | https://www.google.com/search?q=tom+hanks+family+photos&client=firefox-b-1-d&sxsrf=ALiCzsYyk1RTF5Qw8EFDHCUelXOHjsykTg%3A1666921466175&ei=-jNbY4-cCtumqtsP7r2-8Aw&ved=0ahUKEwiPgfCu5oH7AhVbk2oFHe6eD84Q4dUDCA8&uact=5&oq=tom+hanks+family+photos&gs_lcp=Cgdnd3Mtd2l6EAMyBQgAEIAEMgYIABAWEB4yBggAEBYQHjIFCAAQhgMyBQgAEIYDMgUIABCGAzoKCAAQRxDWBBCwAzoMCC4QyAMQsAMQQxggBOg8IlLhDUAhDIAxCwAxwCwAxBGDAE6CAgEAIEEELEDOgsIABCxAxCDAROG4Q!6RSIVOQTAREJECOgoBABCAAQsABBQAQMQCjoHCAAQsQMQQCjoHCC4QgAQQCjoHCACAQsQDvHCAAQsQMQAwQQQC4tQgAB4EAY4RQw4v6 [text partially illegible] joHCAAQgAQQDToGCAAQFhAeMgUIAA04A04QxiIVOCE0YAUoECEYAEoECEYYAFDlBli9MGDlMWgJcAF4AYABswOIAZofkgEIMC4yMC40LTKYAQCgAQHIAQ3A3A4QHaAQQIARgl&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Original Search Query | tom hanks family photos |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |

DEPAPE-0013123

Google Searches

| | |
|---|---|
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |
| Web Page Title | tom hanks family photos - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487435 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35347) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487459 |

### Record 84

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&client=firefox-b-1-d&sxsrf=ALiCzsaJz4mzNtrSF5Hs_OHeO3lXbUpw_Q:1666921886590&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiakaz354H7AhUKk2oFHZMsAl4Q_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:30 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487437 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35349) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487464 |

### Record 85

| | |
|---|---|
| Tags | Evidence |
| Search Term | zillow |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=zillow+ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:57:40 PM |
| Web Page Title | zillow - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487467 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35372) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487470 |

### Record 86

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimg.gruporeforma.com%2Fimagenes%2F960x640%2F5%2F756%2F4755242.jpg&imgrefurl=https%3A%2F%2Fwww.reforma.com%2Ftom-hanks-sano-y-en-casa%2Far19077398&tbnid=w6TbRXzsoYLEjM&vet=12ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoCHoECAAQJA.i&docid=mwzzF1i5GYUoJM&w=960&h=640&itg=1&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoCHoECAAQJA |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:01:15 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487556 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35459) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487557 |

### Record 87

Google Searches

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmapvio.com%2Fwp-content%2Fuploads%2F202 0%2F04%2Ffd1fb302457586118af7c1a0c75701ac.jpg&imgrefurl=https%3A%2F%2Fmapvio.com%2Fitem%2F 7933%2F&tbnid=OJzMtl3YsOMYEM&vet=12ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QxiAoC3oECAAQKg..i&docid =20s4fGYcTOfIzM&w=568&h=414&itg=1&q=tom%20hanks%20family%20photos%20home&client=firefox-b- 1-d&ved=2ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QxiAoC3oECAAQKg |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:01:29 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487558 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35460) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487559 |

Record 88

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&tbm=isch&tbs=rimg:CcOk20V87KG CYZsM8xdYuRmF8AEA&client=firefox-b-1-d&hl=en&sa=X&ved=2ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QuII BegQIABAs&biw=1231&bih=564 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:02:15 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487569 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35469) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487570 |

Record 89

| | |
|---|---|
| Tags | Evidence |
| Search Term | exif viewer |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=exif+viewer |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:07 PM |
| Web Page Title | exif viewer - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487732 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35618) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487733 |

Record 90

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&tbm=isch&tbs=rimg:CYqPDFOKGMU vYeaaV6wd3IeJ8AEA&client=firefox-b-1-d&hl=en&sa=X&ved=2ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QuII BegQIABAs&biw=1231&bih=564 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:11:51 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487742 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Google Searches

| | |
|---|---|
| Location | • Table: moz_places(id: 35627) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487743 |

## Record 91

| | |
|---|---|
| Tags | Evidence |
| Search Term | house sales pacific palisades |
| URL | https://www.google.com/search?q=house+sales+pacific+palisades&client=firefox-b-1-d&sxsrf=A LiCzsbt6FEG5dPiSJYeCodOYV70nK3ylQ%3A1666922946704&ei=wjIbY_vLKoaiqtsPj9eB4AE&ved=0ahUKEwj7 tOzw64H7AhUGkWoFHY9rABwQ4dUDCA8&uact=5&oq=house+sales+pacific+palisades&gs_lcp=Cgdnd3Mtd2l 6EAMyBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeM gYIABAWEB4yBggAEBYQHjHjoKCAAQRxDWBBCwAzoHCAAQsAMQQzoNCAAQ5AIQ1gQQsAMYAYToPCC4Q1AIQyAMQxAMQxg COgQIIxAnOgUIABCRAjoRCC4QgAQQsQMQgwEQxwEQ0QMCwgAEIAEELEDEIMBQggILhCABBCxAxCDAQggILhCABBCxAxCD AQQhwIQFDolCAAQgAQQSQM6CwguEIAEMcBEK8BBOgglABCxAxCDAToNCC4QsQMQgwEQ1AIQQzoLCC4QgAQQsxQMQ1AI 6CwgAEIAEELEDEMkDOgsILhCABBCxAxCDAToOCAAQgAQQsQMQgwEQyQM6BQgAEIAEOgglABCABBDJAzoHCAAQgAQQC jolCAAQFhAeEApKBAhNGAFKBAhGABGABKBAhGGAFQnR5Y4FVgkFdoAXABeAGAAaECiAGLJpIBBjAuMjcuMpgBAKABAcg BEcABAdoBBggBEAEYCdoBBggCEAEYCA&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:29 PM |
| Original Search Query | house sales pacific palisades |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:06 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:06 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:06 PM |
| Web Page Title | house sales pacific palisades - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487804 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35684) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487806 |

## Record 92

| | |
|---|---|
| Tags | Evidence |
| Search Term | view sold homes |
| URL | https://www.google.com/search?q=view+sold+homes&client=firefox-b-1-d&sxsrf=ALiCzsbMMVzFAqe Q03OUjqch0Ng-4usQhA%3A1666923328904&ei=QDtbY6feNuKwqtsP0P-WiAY&ved=0ahUKEwin_oun7YH7AhVimG oFHdC_BWEQ4dUDCA8&uact=5&oq=view+sold+homes&gs_lcp=Cgdnd3Mtd2l6EAMyCAgAEMkDEJECMgoIABCABBC HHAhAUMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBQgAEIYDMgUIABCGAzlFCAAQhgM6CggEcQ1gQQs AM6DQgAEEcQ1gQQsAMQyQM6DQgAEOQCENYYEELADGAE6BAgjECc6BDgAEJECOg4ILhCABBCxAxxDHARDRAzoLCAAQgAQ QsQMQgwE6EQguEIAEELEDEIMBEMcBENEDDogoILhDHARDRAxBDOgoILhDHARCvARBDOgQIABBDOgoIABCxAxCDARBDO hAILhCxAxCDARDHARDRAxBDOggILhCxAxCDAToFCAAQgAQ6CAgAEIAEELEDOgYIABAKEEM6BwgAELEDEEM6DQguEIA EEMcBENEDEAo6BwgAEIAEEAo6CAgAEBYQHhAKSgQITRgBSgQIQRgASgQIRhgBUN0IWMojYKkIaAFwAXgAgAGHJAYgBi BOSAQYwLjEzLjkYAQCgAQHIAQ3AAQHaAQYIARABGAk&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Original Search Query | view sold homes |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:28 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:28 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:28 PM |

Google Searches

| | |
|---|---|
| Web Page Title | view sold homes - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487808 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35687) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487810 |

### Record 93

| | |
|---|---|
| Tags | Evidence |
| Search Term | how to do comps |
| URL | https://www.google.com/search?q=how+to+do+comps&client=firefox-b-1-d&sxsrf=ALiCzsZpuHC23Ia FwSuasrIOAJtS3ii67Q%3A1666923351266&ei=VztbY8fhD-CnqtsPvsyMuA8&ved=0ahUKEwiH6eCx7YH7AhXgk2 oFHT4mA_cQ4dUDCA8&uact=5&oq=how+to+do+comps&gs_lcp=Cgdnd3Mtd2l6EAMyCggAEIAEEIcCEBQyBQgAEIA EMgUIABCABDIFCAAQgAQyBQgAEIAEMgUIABCABDIFCAAQgAQyBQgAEIAEMgUIABCABDIFCAAQgAQ6BwgjEOoCECc6B AgjECc6BAgAEEM6BQgAEJECOg0ILhDHARDRAxDUAhBDOggIABCxAxCDAToHCAAQyQMQQzoLCAAQgAQQsQMQgwE6BQg uEIAEOggIABCABBCxAzoICAAQgAQQyQNKBAhNGAFKBAhBGABKBAhGGABGGAGBBQ7BBY2x1g5h5oAXABeACAAa0BiAGWEJIBB DAuMTSYAQCgAQGwAQrAAQE&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:05 PM |
| Original Search Query | how to do comps |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Web Page Title | how to do comps - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487809 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35688) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487812 |

### Record 94

| | |
|---|---|
| Tags | Evidence |
| Search Term | neighbourhoods with cliffs pacific palisades |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=neighbourhoods+with+cliffs+pacific+palisades |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:17:21 PM |
| Web Page Title | neighbourhoods with cliffs pacific palisades - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487843 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35718) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487844 |

### Record 95

| | |
|---|---|
| Tags | Evidence |
| Search Term | topographical map of pacific palisades |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=topographical+map+of+pacific+palisades |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:16 PM |
| Web Page Title | topographical map of pacific palisades - Google Search |

Google Searches

| Artifact | Firefox Web History |
|---|---|
| Artifact ID | 1487846 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35720) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487847 |

### Record 96

| Tags | Evidence |
|---|---|
| Search Term | how to search comps for free |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=how+to+search+comps+for+free |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:28 PM |
| Web Page Title | how to search comps for free - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487857 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35730) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487858 |

### Record 97

| Tags | Evidence |
|---|---|
| Search Term | google mapscopm |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=google+mapscopm |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:09 PM |
| Web Page Title | google mapscopm - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487872 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35742) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487873 |

### Record 98

| Tags | Evidence |
|---|---|
| Search Term | how to search comps for free |
| URL | https://www.google.com/search?q=how+to+search+comps+for+free&client=firefox-b-1-d&sxsrf=ALiCzsYU3Ioef3HTqlMsZCrK9YG547jUhQ%3A1666923495792&ei=5ztbY6PoL_WlqtsP9KG_iAg&ved=0ahUKEwjj9 9X27YH7AhX1kmoFHfTQD4EQ4dUDCA8&uact=5&oq=how+to+search+comps+for+free&gs_lcp=Cgdnd3Mtd2l6E AMyBAgjECc6CggAEEcYQ1gQQsAM6BQgAEJECOhEILhCABBCxAxCDARDHARDRAzoLCAAQgAQQsQMQgwE6CAguEIAEELE DOg0ILhCABBCHAhCxAxAUOgcILhDUAhBDOgQIABBDOg0IABCABBCHAhCxAxAUOgUIABCABDOlCAAQsQMQgwE6CggAE IAEEIcCEBQ6CAgAEIAEEELEDOgYIABAWEB46BQgAEIYDSgQITRgBSgQIQRgASgQIRhgAUJ0JWK8rYKEtaAFwAXgAgAG 1AYgBySGSAQQwLJl4mAEAoAEByAEFwAEB&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:22 PM |
| Original Search Query | how to search comps for free |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:15 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:15 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:15 PM |
| Web Page Title | how to search comps for free - Google Search |
| Artifact | Firefox Web History |
| Artifact ID | 1487992 |

Google Searches

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35837) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1487993 |

### Record 99

| | |
|---|---|
| Tags | Evidence |
| Search Term | MEME BALLOT WRITE IN HUNTER BIDEN |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=MEME+BALLOT+WRITE+IN+HUNTER+BIDEN |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 7/20/2022 9:25:15 PM |
| Web Page Title | MEME BALLOT WRITE IN HUNTER BIDEN - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1495117 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 6456)<br>• Table: moz_historyvisits(id: 6097) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1495123 |

### Record 100

| | |
|---|---|
| Tags | Evidence |
| Search Term | MEME BALLOT WRITE IN HUNTER BIDEN |
| URL | https://www.google.com/search?q=MEME+BALLOT+WRITE+IN+HUNTER+BIDEN&client=firefox-b-1-d&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjd_bDVkYn5AhXtkmoFHVa6A24Q_AUoAXoECAEQAw&biw=1360&bih=615&dpr=1 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 7/20/2022 9:25:17 PM |
| Web Page Title | MEME BALLOT WRITE IN HUNTER BIDEN - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1495119 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 6457)<br>• Table: moz_historyvisits(id: 6098) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1495125 |

### Record 101

| | |
|---|---|
| Tags | Evidence |
| Search Term | murder |
| URL | https://www.google.com/search?q=murder&tbm=isch&ved=2ahUKEwjgkaLBs9H5AhV3QEIHHU-hAaoQ2-cCegQIABAA&oq=murder&gs_lcp=CgNpbWcQAzIHCAAQsQMQQzIFCAAQgAQyBQgAEIAEMgUIABABDIFCAAQgAQyBQgAEIAEMgsIABCABBCxAxCDATIICAAQsQMQgwEyBQgAEIAEMgUIABABDoECCMQJzoGCAAQHhAHOgQIABBDOggIABBDOggIABABBCxA1C_owpYkaoKYJusCmgBcAB4AIABqAGIAfYHkgEDMC43mAEAoAEBqgELZ3dzLXdpei1pbWfAAQE&sclient=img&ei=VLj-YuCXl_eAieoPz8KG0Ao&bih=615&biw=1360&client=firefox-b-1-d |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:11:49 PM |
| Original Search Query | murder |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:08:20 PM |
| Web Page Title | murder - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1498621 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 9584)<br>• Table: moz_historyvisits(id: 9783) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1498622 |

Google Searches

### Record 102

| | |
|---|---|
| Tags | Evidence |
| Search Term | murder |
| URL | https://www.google.com/search?q=murder&tbm=isch&ved=2ahUKEwjgkaLBs9H5AhV3QEIHHU-hAaoQ2-cCe<br>gQIABAA&oq=murder&gs_lcp=CgNpbWcQAzIHCAAQsQMQQzIFCAAQgAQyBQgAEIAEMgUIABCABDIFCAAQgAQyBQgAE<br>IAEMgsIABCABBCxAxCDATIICAAQsQMQgwEyBQgAEIAEMgUIABCABDoECCMQJzoGCAAQHhAHOgQIABBDOggIABCABBC<br>xA1C_owpYkaoKYJusCmgBcAB4AIABqAGIAfYHkgEDMC43mAEAoAEBqgELZ3dzLXdpei1pbWWfAAQE&sclient=img&e<br>i=VLj-YuCXl_eAieoPz8KG0Ao&bih=615&biw=1360&client=firefox-b-1-d |
| Date/Time - UTC-08:00<br>(M/d/yyyy)[DST] | 8/18/2022 3:13:51 PM |
| Original Search Query | murder |
| Search Session Start<br>Date/Time - UTC-08:00<br>(M/d/yyyy)[DST] | 8/18/2022 3:08:20 PM |
| Web Page Title | murder - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1498624 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro<br>aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 9584)<br>• Table: moz_historyvisits(id: 9785) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1498627 |

### Record 103

| | |
|---|---|
| Tags | Evidence |
| Search Term | murder |
| URL | https://www.google.com/search?q=murder&tbm=isch&ved=2ahUKEwjgkaLBs9H5AhV3QEIHHU-hAaoQ2-cCe<br>gQIABAA&oq=murder&gs_lcp=CgNpbWcQAzIHCAAQsQMQQzIFCAAQgAQyBQgAEIAEMgUIABCABDIFCAAQgAQyBQgAE<br>IAEMgsIABCABBCxAxCDATIICAAQsQMQgwEyBQgAEIAEMgUIABCABDoECCMQJzoGCAAQHhAHOgQIABBDOggIABCABBC<br>xA1C_owpYkaoKYJusCmgBcAB4AIABqAGIAfYHkgEDMC43mAEAoAEBqgELZ3dzLXdpei1pbWWfAAQE&sclient=img&e<br>i=VLj-YuCXl_eAieoPz8KG0Ao&bih=615&biw=1360&client=firefox-b-1-d#imgrc=f4olD_4dxidjvM |
| Date/Time - UTC-08:00<br>(M/d/yyyy)[DST] | 8/18/2022 3:12:04 PM |
| Original Search Query | murder |
| Search Session Start<br>Date/Time - UTC-08:00<br>(M/d/yyyy)[DST] | 8/18/2022 3:08:20 PM |
| Web Page Title | murder - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1498626 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro<br>aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 9585)<br>• Table: moz_historyvisits(id: 9784) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1498629 |

### Record 104

| | |
|---|---|
| Tags | Evidence |
| Search Term | brutal crime scene |
| URL | https://www.google.com/search?q=brutal+crime+scene&tbm=isch&ved=2ahUKEwid-NuktNH5AhVi8FMKH<br>WPhBpoQ2-cCegQIABAA&oq=brutal+crime+scene&gs_lcp=CgNpbWcQAzoHCAAQsQMQQzoFCAAQgAQ6BAgAEEM6C<br>wgAEIAEELEDEIMBOggIABCxAxCDAToECCMQJzoKCAAQsQMQgwEQQzoICAAQgAQQsQM6BAgAEB46BAgAEBhQuvADWPPW<br><br>DBGCAkgRoAHAAeACAAcMBiAGdFZIBBDAuMjCYAQCgAQGqAQtnd3Mtd2l6sMtd2l6L WltZ8ABAQ&sclient=img&ei=Jbn-Yt3<br>RCKLhzwLjwpvQCCQ&bih=615&biw=1360&client=firefox-b-1-d |
| Date/Time - UTC-08:00<br>(M/d/yyyy)[DST] | 8/18/2022 3:14:46 PM |
| Original Search Query | brutal crime scene |
| Search Session Start<br>Date/Time - UTC-08:00<br>(M/d/yyyy)[DST] | 8/18/2022 3:11:49 PM |

Google Searches

| Web Page Title | brutal crime scene - Google Search |
|---|---|
| Artifact | Firefox Web Visits |
| Artifact ID | 1498628 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 9586)<br>• Table: moz_historyvisits(id: 9786) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1498630 |

Record 105

| Tags | Evidence |
|---|---|
| Search Term | brutal crime scene |
| URL | https://www.google.com/search?q=brutal+crime+scene&tbm=isch&ved=2ahUKEwid-NuktNH5AhWi8FMKHWPhBpoQ2-cCegQIABAA&oq=brutal+crime+scene&gs_lcp=CgNpbWcQAzoHCAAQsQMQQzoFCAAQgAQ6BAgAEEM6CwgAEIAELEDEIMBOggIABCxAxCDAToECCMQJzoKCAAQsQMQgwEQQzoICAAQgAQQsQM6BAgAEBhBAgAEBhQuvADWPWDBGCAkgRoAHAAeACAAcMBiAGdFZIBBDAuMjCYAGdFZIBBDAuMjCYAGdmAjYmAGdmCYANmgAGgAGgAEgGtBACwt2l6LWltZ2VlI0FZIBBDAUMjCYAGdmYCkCgAQGqAQtnd3Mtd2l6LWltZwABW4N-Yt3RCKLhzwLjwpvQCQ&bih=615&biw=1360&client=firefox-b-1-d |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:16:29 PM |
| Original Search Query | brutal crime scene |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:11:49 PM |
| Web Page Title | brutal crime scene - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1498631 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 9586)<br>• Table: moz_historyvisits(id: 9800) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1498633 |

Record 106

| Tags | Evidence |
|---|---|
| Search Term | brutal crime scene |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fcms.prod.nypr.digital%2Fimages%2F246270%2Ffill-380x287%257Cformat-jpeg%257Cjpegquality-80%2F&imgrefurl=https%3A%2F%2Fgothamist.com%2Fnews%2Fphotos%2F16-grisliest-crime-scene-photos-from-1920s-nyc&tbnid=QKF3m83tzzM05M&vet=12ahUKEwjEgJ75tNH5AhXj8lMKHQLJCeQQMygFegUIARCXAQ..i&docid=uXh4TrLtUT5X5M&w=380&h=287&q=brutal%20crime%20scene&client=firefox-b-1-d&ved=2ahUKEwjEgJ75tNH5AhXj8lMKHQLJCeQQMygFegUIARCXAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:15:00 PM |
| Web Page Title | brutal crime scene - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1498632 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 9587)<br>• Table: moz_historyvisits(id: 9787) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1498635 |

Record 107

| Tags | Evidence |
|---|---|
| Search Term | brutal crime scene |

Google Searches

| | |
|---|---|
| URL | https://www.google.com/search?q=brutal+crime+scene&tbm=isch&ved=2ahUKEwid-NuktNH5AhWi8FMKH WPhBpoQ2-cCegQIABAA&oq=brutal+crime+scene&gs_lcp=CgNpbWcQAzoHCAAQsQMQQzoFCAAQgAQ6BAgAEEM6C wgAEIAEELEDEIMBOggIABCxAxCDAToECCMQJzoKCAAQsQMQgwEQQzoICAAQgAQQsQM6BAgAEB46BAgAEBhQuvADWPPW DBGCAkgRoAHAAeACAAcMBiAGdFZIBBDAuMjCYAQCgAGQATqnd3Mtd2l6LWltZz8ABAQ&sclient=img&ei=Jbn-Yt3 RCKLhzwLjwpvQCQ&bih=615&biw=1360&client=firefox-b-1-d#imgrc=1PQyTFAwnaQqLM |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:16:18 PM |
| Original Search Query | brutal crime scene |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/18/2022 3:11:49 PM |
| Web Page Title | brutal crime scene - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1498646 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 9599)<br>• Table: moz_historyvisits(id: 9799) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1498648 |

### Record 108

| | |
|---|---|
| Tags | Evidence |
| Search Term | justice scalia prosecute hillary |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=justice+scalia+prosecute+hillary |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/22/2022 6:52:32 PM |
| Web Page Title | justice scalia prosecute hillary - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1500917 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 10776)<br>• Table: moz_historyvisits(id: 11271) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1500945 |

### Record 109

| | |
|---|---|
| Tags | Evidence |
| Search Term | anita sarkeesian un |
| URL | https://www.google.com/search?q=anita+sarkeesian+un&client=firefox-b-1-d&sxsrf=ALiCzsZWxZD sZNZVKxBFhRtiWovyHxajFQ:1661317017933&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjog9qV2N75AhXJt oQIHfcgBcUQ_AUoAnoECAEQBA&biw=1360&bih=615&dpr=1 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 8/23/2022 9:57:04 PM |
| Web Page Title | anita sarkeesian un - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1504204 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 11451)<br>• Table: moz_historyvisits(id: 12560) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1504231 |

### Record 110

| | |
|---|---|
| Tags | Evidence |
| Search Term | adam shifg |
| URL | https://www.google.com/search?q=adam+shifg&tbm=isch&ved=2ahUKEwjb_63bp5P6AhXK6FMKHWQZC0AQ2 -cCegQIABAA&oq=adam+shifg&gs_lcp=CgNpbWcQAzIGCAAQChAYOgQIIxAnOgQIABBDOgUIABCABDoICAAQgAQQs QM6CwgAEIAEELEDEIMBOgcIABCxAxBDOgoIABCxAxCDARBDOggIABCxAxCDAToGCAAQHhAIOgQIABAYULAUWNKBAWD 2ggFoBXAAeACAAbsCiAHzDJIBBzYuNy4wLjGYAQCgAGQAQrqnd3Mtd2l6LWltZz8ABAQ&sclient=img&ei=VEYhY9u FMcrRzwLksqyABA&bih=564&biw=1247&client=firefox-b-1-d |

Google Searches

| | |
|---|---|
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:46:37 PM |
| Original Search Query | adam shifg |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:11:16 PM |
| Web Page Title | adam shifg - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1515672 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17279)<br>• Table: moz_historyvisits(id: 22116) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1515673 |

## Record 111

| | |
|---|---|
| Tags | Evidence |
| Search Term | adam shiff |
| URL | https://www.google.com/search?q=adam+shiff&client=firefox-b-1-d&bih=564&biw=1247&hl=en&sxsrf=ALiCzsayyAyWybGEsCZH71qtBtG2XPLFjQ%3A1663127211392&ei=q04hY96-F5ChqtsPv5W08Ao&ved=0ahUKEwiewJrVr5P6AhWQkGoFHb8KDa4Q4dUDCA0&uact=5&oq=adam+shiff&gs_lcp=Cgdnd3Mtd2l6EAMyBwguELEDEAoyBAgAEAoyBAgAEAoyCggAELEDEIMBEAoyBAgAEAoyBAgAEAoyBAgAEAoyBAgAEAoyBAgAEAo6CggAEEcQ1gQQsAM6BAgjECc6BQgAEJECOhEILhCABBCxAxCDARDHARDRAzoLCAAQgAQQsQMQgwE6FAguEIAEELEDEIMBEMcBENEDENQCOgUILhCRAjoECAAQQzoECC4QQzoHCC4Q1AIQQzoKCC4QsQMQgwEQQzoHCC4QsQMQgwE6CAgAsEIAEELEDOgsILhCABBCxAxCDAToOCC4QgAQQsQMQgwEQ1AI6CAguEIAEELEDOgUILhCABDolCC4QgAQQ1AI6BQgAEIAEOgoILhCxAxCDARAKOgsILhCABBDHARCvAUoECEEYAEoECEYYAFC-BVihFGDaFWgBcAF4AIABjwGIAdJkgEEMC4xMJgBAKABAcgBCMABAQ&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:47:00 PM |
| Original Search Query | adam shiff |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:46:51 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:46:51 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:46:51 PM |
| Web Page Title | adam shiff - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1515676 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17281)<br>• Table: moz_historyvisits(id: 22118) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1515677 |

## Record 112

| | |
|---|---|
| Tags | Evidence |
| Search Term | Eve Schiff |
| URL | https://www.google.com/search?client=firefox-b-1-d&bih=564&biw=1247&hl=en&sxsrf=ALiCzsZbG8yTBE1zHfRlxfquDz--3yPtUA:1663127216307&q=Eve+Schiff&stick=H4sIAAAAAAAAAOPgE-LUz9U3MDIpySlW4glxs8xSyrLStSSyk630C1LzC3JSgVRRcX6eVXFBfmlx6iJWLteyVlXg5IzMtLQdrly72Jk4GAAst1fbSAAAAA&sa=X&ved=2ahUKEwimvsbXr5P6AhVflGoFHW11CoQQmxMoAHoECDQQAg |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:47:20 PM |
| Web Page Title | Eve Schiff - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1515678 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Google Searches

| | |
|---|---|
| Location | • Table: moz_places(id: 17282) |
| | • Table: moz_historyvisits(id: 22119) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1515679 |

### Record 113

| | |
|---|---|
| Tags | Evidence |
| Search Term | Lexi Schiff |
| URL | https://www.google.com/search?client=firefox-b-1-d&bih=564&biw=1247&hl=en&sxsrf=ALiCzsZbG8 yTBE1zHfRlxfquDz--3yPtUA:1663127216307&q=Lexi+Schiff&stick=H4sIAAAAAAAAAOPgE-LUz9U3MDlpySl W4glx85LKk3JTtKSyk63OC1LzC3JSgVRRcX6eVXJGZk5KUWrellZun9SKTIVgoEBa2g5Wxl3sTByMAIu_F_ZLAAAA& sa=X&ved=2ahUKEwimvsbXr5P6AhVflGoFHW11CoQQmxMoAHoECDUQAg |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:47:27 PM |
| Web Page Title | Lexi Schiff - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1515680 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17283) |
| | • Table: moz_historyvisits(id: 22120) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1515681 |

### Record 114

| | |
|---|---|
| Tags | Evidence |
| Search Term | Elijah Schiff |
| URL | https://www.google.com/search?client=firefox-b-1-d&bih=564&biw=1247&hl=en&sxsrf=ALiCzsZbG8 yTBE1zHfRlxfquDz--3yPtUA:1663127216307&q=Elijah+Schiff&stick=H4sIAAAAAAAAAOPgE-LUz9U3MDlpy SlW4glx85LKk3LjtaSyk63OC1LzC3JSgVRRcX6eVXJGZk5KUWrellZe15zMrMQMhWCgUFraDlbGXexMHlwAoISnYk0 AAAA&sa=X&ved=2ahUKEwimvsbXr5P6AhVflGoFHW11CoQQmxMoAXoECDUQAw |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:47:30 PM |
| Web Page Title | Elijah Schiff - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1515682 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17284) |
| | • Table: moz_historyvisits(id: 22121) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1515683 |

### Record 115

| | |
|---|---|
| Tags | Evidence |
| Search Term | Eve Schiff |
| URL | https://www.google.com/search?q=Eve+Schiff&client=firefox-b-1-d&hl=en&stick=H4sIAAAAAAAAAO PgE-LUz9U3MDlpySlW4glxs8xSyrLStSSyk630C1LzC3JSgVRRcX6eVXFBfmlx6iJWLteyVIXg5lzMtLQdrly72Jk4 GAAst1fbSAAAAA&sxsrf=ALiCzsaNlaAdAFAMV7khxfQse0xwKZvrvQ:1663127236274&source=lnms&tbm=isch &sa=X&ved=2ahUKEwj_k4nhr5P6AhXFmGoFHTAIAsEQ_AUoAXoECAlQAw&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:48:15 PM |
| Web Page Title | Eve Schiff - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1515684 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17285) |
| | • Table: moz_historyvisits(id: 22122) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1515685 |

### Record 116

Google Searches

| | |
|---|---|
| Tags | Evidence |
| Search Term | Eve Schiff |
| URL | https://www.google.com/search?q=Eve+Schiff&client=firefox-b-1-d&hl=en&stick=H4sIAAAAAAAAAO PgE-LUz9U3MDIpySIW4gIxs8xSyrLStSSyk630C1LzC3JSgVRRcX6eVXFBfmlx6iJWLteyVIXg5IzMtLQdrly72Jk4 GAAst1fbSAAAAA&sxsrf=ALiCzsaNIaAdAFAMV7khxfQse0xwKZvrvQ:1663127236274&source=lnms&tbm=isch &sa=X&ved=2ahUKEwj_k4nhr5P6AhXFmGoFHTAIAsEQ_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:58:33 PM |
| Web Page Title | Eve Schiff - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1515686 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17285)<br>• Table: moz_historyvisits(id: 22130) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1515687 |

Record 117

| | |
|---|---|
| Tags | Evidence |
| Search Term | Eve Schiff |
| URL | https://www.google.com/search?q=Eve+Schiff&client=firefox-b-1-d&hl=en&stick=H4sIAAAAAAAAAO PgE-LUz9U3MDIpySIW4gIxs8xSyrLStSSyk630C1LzC3JSgVRRcX6eVXFBfmlx6iJWLteyVIXg5IzMtLQdrly72Jk4 GAAst1fbSAAAAA&sxsrf=ALiCzsaNIaAdAFAMV7khxfQse0xwKZvrvQ:1663127236274&source=lnms&tbm=isch &sa=X&ved=2ahUKEwj_k4nhr5P6AhXFmGoFHTAIAsEQ_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09#imgrc= ckD_IgE28LN9UM |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:48:24 PM |
| Web Page Title | Eve Schiff - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1515688 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17286)<br>• Table: moz_historyvisits(id: 22123) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1515689 |

Record 118

| | |
|---|---|
| Tags | Evidence |
| Search Term | Eve Schiff |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fnetstorage-tuko.akamaized.net%2Fimages% 2F8b12c43c958883c3.jpg&imgrefurl=https%3A%2F%2Fwww.tuko.co.ke%2F402724-eve-schiff-bio-husb and-children-parents-net-worth-measurements.html&tbnid=0ULe8eKFJ8TL8M&vet=12ahUKEwjH18X7r5 P6AhXWmIkEHUnFAKwQMygQegUIARCrAQ..i&docid=mYcaXMjAyxGBCM&w=652&h=410&q=Eve%20Schiff&hl=en& client=firefox-b-1-d&ved=2ahUKEwjH18X7r5P6AhXWmIkEHUnFAKwQMygQegUIARCrAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:58:52 PM |
| Web Page Title | Eve Schiff - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1515701 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17292)<br>• Table: moz_historyvisits(id: 22131) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1515702 |

Record 119

| | |
|---|---|
| Tags | Evidence |
| Search Term | Eve Schiff |

Google Searches

| | |
|---|---|
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fshstrendz.com%2Fwp-content%2Fuploads%2F 2022%2F06%2F7c7d225cf-3b7a-4c5f-85fd-ffb56e51f010.webp.webp&imgrefurl=https%3A%2F%2Fshstren dz.com%2Feve-schiff-adam-schiff-wife%2F&tbnid=t6_lcvL8cKj8iM&vet=12ahUKEwjH18X7r5P6AhXWmIk EHUnFAKwQMygSegUIARCvAQ..i&docid=1on5yW9Z2J2ZhM&w=670&h=513&q=Eve%20Schiff&hl=en&client=fi refox-b-1-d&ved=2ahUKEwjH18X7r5P6AhXWmIkEHUnFAKwQMygSegUIARCvAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 8:58:55 PM |
| Web Page Title | Eve Schiff - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1515703 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17293)<br>• Table: moz_historyvisits(id: 22132) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1515704 |

Record 120

| | |
|---|---|
| Tags | Evidence |
| Search Term | Eve Schiff |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fnetstorage-tuko.akamaized.net%2Fimages% 2F8b12c43c958883c3.jpg&imgrefurl=https%3A%2F%2Fwww.tuko.co.ke%2F402724-eve-schiff-bio-husb and-children-parents-net-worth-measurements.html&tbnid=0ULe8eKFJ8TL8M&vet=12ahUKEwjH18X7r5 P6AhXWmIkEHUnFAKwQMygQegUIARCrAQ..i&docid=mYcaXMjAyxGBCM&w=652&h=410&q=Eve%20Schiff&hl=en& client=firefox-b-1-d&ved=2ahUKEwjH18X7r5P6AhXWmIkEHUnFAKwQMygQegUIARCrAQ#imgrc=0ULe8eKFJ8T L8M&imgdii=ClOmFDDvfpDjOM |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/13/2022 9:00:28 PM |
| Web Page Title | Eve Schiff - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1515709 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17298)<br>• Table: moz_historyvisits(id: 22137) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1515710 |

Record 121

| | |
|---|---|
| Tags | Evidence |
| Search Term | Target 1 |
| URL | https://www.google.com/search?q=⬛Target 1⬛&client=firefox-b-1-d&sxsrf=ALiCzsbZyFeg4r542r Mzaw_LhmgITZ2imQ:1663386029918&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi31b_r85r6AhXhmWoFHe70 BVUQ_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:04 PM |
| Web Page Title | Target 1 - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1517055 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17691)<br>• Table: moz_historyvisits(id: 22795) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1517059 |

Record 122

| | |
|---|---|
| Tags | Evidence |
| Search Term | Target 1 |
| URL | https://www.google.com/search?q=⬛Target 1⬛&client=firefox-b-1-d&sxsrf=ALiCzsbZyFeg4r542r Mzaw_LhmgITZ2imQ:1663386029918&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi31b_r85r6AhXhmWoFHe70 BVUQ_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09#imgrc=NbraAFrr2NvV4rM |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:08 PM |

Google Searches

| | |
|---|---|
| Web Page Title | [Target 1]  Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1517058 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17692)<br>• Table: moz_historyvisits(id: 22796) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1517061 |

**Record 123**

| | |
|---|---|
| Tags | Evidence |
| Search Term | [Target 1] |
| URL | https://www.google.com/search?q= [Target 1] &client=firefox-b-1-d&sxsrf=ALiCzsbZyFeg4r542r Mzaw_LhmgITZ2imQ:1663386029918&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi3Ib_r85r6AhXhmWoFHe70 BVUQ_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09#imgrc=HLgdhoyo8n1-6M |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:12 PM |
| Web Page Title | [Target 1]  - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1517060 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17693)<br>• Table: moz_historyvisits(id: 22798) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1517062 |

**Record 124**

| | |
|---|---|
| Tags | Evidence |
| Search Term | [Target 1] |
| URL | https://www.google.com/search?q= [Target 1] &source=lnms&bih=564&biw=1247&client=firefox-b -1-d&hl=en&sa=X&ved=2ahUKEwi_o-P785r6AhWexikDHUo5CS4Q_AUoAHoECAEQAA |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:27 PM |
| Web Page Title | [Target 1]  - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1517063 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17694)<br>• Table: moz_historyvisits(id: 22800) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1517065 |

**Record 125**

| | |
|---|---|
| Tags | Evidence |
| Search Term | [Target 1] facebook |
| URL | https://www.google.com/search?q= [Target 1] +facebook&client=firefox-b-1-d&bih=564&biw=1247 &hl=en&sxsrf=ALiCzsZL-yy3xyfXOjrkbyxGSBt8vBS5pQ%3A1663386087036&ei=50EIY8DaAaOsqtsP2vGE6Al &ved=0ahUKEwi6t2G9Jr6AhUjlmoFHdo4AS0Q4dUDCA0&uact=5&oq= [Target 1] +facebook&gs_lcp=Cgdnd3 Mtd2l6EAMyBQghEKABMgUIIRCrAjoKCAAQRxDWBBCwAzoECCMQJzoLCC4QgAQQsQMQgwEEAIAEOgUILhCABDoF CAAQkQI6BQguEJECOgYIABAeEBZKBAhBGABKBAhGGABQ7wZYYrxFggRNoAXABeACAAa4BiAHWCZIBAzEuOZgBAKABAc gBBsABAQ&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:42:26 PM |
| Original Search Query | [Target 1] facebook |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:27 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:27 PM |

Google Searches

| | |
|---|---|
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:27 PM |
| Web Page Title | [Target 1]  facebook - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1517067 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17697)<br>• Table: moz_historyvisits(id: 22803) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1517070 |

### Record 126

| | |
|---|---|
| Tags | Evidence |
| Search Term | [Target 1] |
| URL | https://www.google.com/search?client=firefox-b-1-d&q= [Target 1] |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:44:24 PM |
| Web Page Title | [Target 1]  - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1517098 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17712)<br>• Table: moz_historyvisits(id: 22819) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1517100 |

### Record 127

| | |
|---|---|
| Tags | Evidence |
| Search Term | [Target 1] |
| URL | https://www.google.com/search?q= [Target 1] &client=firefox-b-1-d&sxsrf=ALiCzsbZyFeg4r542rMzaw_LhmgITZ2imQ:1663386029918&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi31b_r85r6AhXhmWoFHe70BVUQ_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:10 PM |
| Web Page Title | [Target 1]  - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1517056 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17691)<br>• Table: moz_historyvisits(id: 22797) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1517109 |

### Record 128

| | |
|---|---|
| Tags | Evidence |
| Search Term | [Target 1] |
| URL | https://www.google.com/search?q= [Target 1] &client=firefox-b-1-d&sxsrf=ALiCzsbZyFeg4r542rMzaw_LhmgITZ2imQ:1663386029918&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi31b_r85r6AhXhmWoFHe70BVUQ_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:41:14 PM |
| Web Page Title | [Target 1]  - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1517057 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17691)<br>• Table: moz_historyvisits(id: 22799) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1517113 |

Google Searches

### Record 129

| | |
|---|---|
| Tags | Evidence |
| Search Term | ▮Target 1▮ |
| URL | https://www.google.com/search?client=firefox-b-1-d&q▮Target 1▮ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 9/16/2022 8:40:30 PM |
| Web Page Title | ▮Target 1▮ - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1517054 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 17690)<br>• Table: moz_historyvisits(id: 22794) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1517222 |

### Record 130

| | |
|---|---|
| Tags | Evidence |
| Search Term | rep lowery nita |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=rep+lowery+nita |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:43 PM |
| Web Page Title | rep lowery nita - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1541179 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31295)<br>• Table: moz_historyvisits(id: 42069) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1541180 |

### Record 131

| | |
|---|---|
| Tags | Evidence |
| Search Term | rep lowey nita |
| URL | https://www.google.com/search?client=firefox-b-1-d&sxsrf=ALiCzsbF3NlRvrtQoPC4JX6nTXPqe8PUog:1666038582250&q=rep+lowey+nita&sa=X&ved=2ahUKEwjmvYGvjej6AhW0DkQIHdeqAwwQ7xYoAHoECAUQAQ&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:54 PM |
| Web Page Title | rep lowey nita - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1541183 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31297)<br>• Table: moz_historyvisits(id: 42071) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1541185 |

### Record 132

| | |
|---|---|
| Tags | Evidence |
| Search Term | rep lowey nita jewish |
| URL | https://www.google.com/search?q=rep+lowey+nita+jewish&client=firefox-b-1-d&biw=1247&bih=5648sxsrf=ALiCzsYvlSTV1JKm1J42hdhA8NL5cxdZzw%3A1666038593209&ei=QbtNY4ucDJG-kPIPv6CEwAI&ved=0ahUKEwjLwJ60jej6AhURH0QIHT8QASgQ4dUDCA4&uact=5&oq=rep+lowey+nita+jewish&gs_lcp=Cgdnd3Mtd2l6EAM6BAgAEEc6BggAEBYQHjoFCCEQoAE6BQghEKsCOgUIABCiBEoECEEYAEoECEEYYAFCOAVidC2CHDWgAcAJ4AIABwwGIAcsJkgEDMC43mAEAoAEByAEIwAEB&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:57 PM |
| Original Search Query | rep lowey nita jewish |

Google Searches

| | |
|---|---|
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:53 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:53 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/17/2022 1:29:53 PM |
| Web Page Title | rep lowey nita jewish - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1541187 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31298) <br> • Table: moz_historyvisits(id: 42072) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1541188 |

Record 133

| | |
|---|---|
| Tags | Evidence |
| Search Term | adam schiff facebook |
| URL | https://www.google.com/search?q=adam+schiff+facebook&client=firefox-b-1-d&bih=564&biw=1247 &hl=en&sxsrf=ALiCzsZ8H33bWAJIO4-LMf5bSdVG4V5JAQ%3A1666240118975&source=hp&ei=ds5QY4PTOPyVw bkPx7yc4A8&iflsig=AJiK0e8AAAAAY1Dcho8geDchP1WrluIta103PvZ0vREV&ved=0ahUKEwiD5piT_O36AhX8Sj ABHUceB_wQ4dUDCAk&uact=5&oq=adam+schiff+facebook&gs_lcp=Cgdnd3Mtd2l6EAM6BwgjEOoCECc6BAgjEC c6BAguEEM6BAgAEEM6EQguEIAEELEDEIMBEMcBENEDOhAILhCABBCHAhCxAxCDARAUOg0ILhCABBCHAhCxAxAUOggI LhCABBCxAzoICC4QsQMQgwE6CgguEIAEEIcCEBQ6CwguEIAEELEDEIMBOggIABCABBCxAzoLCC4QgAQQsQMQ1AI6BQ gAEIAEOgsIABCABBCxAxCDAToKCAAQgAQQhwIQFDoHCCMQsQIQJzoLCC4QsQMQgwEQkQI6BQgAEJECOgcIABCABBAK OgcIIxCwAhAnOg0ILhCABBCxAxCDARANOgcIABCABBANOgcILhCABBANUJJ0DWJswYPgxaAVwAHgAgAGpAYgBkBySAQ QwLJl0mAEAoAEBsAEK&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:47 PM |
| Original Search Query | adam schiff facebook |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:38 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:38 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:38 PM |
| Web Page Title | adam schiff facebook - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542678 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31974) <br> • Table: moz_historyvisits(id: 43259) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542683 |

Record 134

| | |
|---|---|
| Tags | Evidence |
| Search Term | adam schiff |
| URL | https://www.google.com/search?q=adam+schiff&client=firefox-b-1-d&sxsrf=ALiCzsYpjc7qPluA7th JASJR1HWOYtnAtQ:1666240089569&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjAu5iF_O36AhXNSTABHf26B YQ4ChD8BSgCegQIAhAE&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:19 PM |
| Web Page Title | adam schiff - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542677 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Google Searches

| Location | • Table: moz_places(id: 31973) |
| | • Table: moz_historyvisits(id: 43257) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542686 |

### Record 135

| Tags | Evidence |
|---|---|
| Search Term | adam schiff |
| URL | https://www.google.com/search?q=adam+schiff&client=firefox-b-1-d&sxsrf=ALiCzsZGZ4JsyvYuTkN 2DhmZ4Ry4fiEMDQ:1666239880605&ei=iM1QY6eIJOudwbkPi_m5wAs&start=10&sa=N&ved=2ahUKEwinicah-- 36AhXrTjABHYt8DrgQ8tMDegQIARAE&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:10 PM |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:24:40 PM |
| Web Page Title | adam schiff - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542676 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31972) |
| | • Table: moz_historyvisits(id: 43256) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542698 |

### Record 136

| Tags | Evidence |
|---|---|
| Search Term | adam schiff |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=adam+schiff |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:24:41 PM |
| Web Page Title | adam schiff - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542665 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 31965) |
| | • Table: moz_historyvisits(id: 43249) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542706 |

### Record 137

| Tags | Evidence |
|---|---|
| Search Term | evie schiff facebook |
| URL | https://www.google.com/search?q=evie+schiff+facebook&client=firefox-b-1-d&bih=564&biw=1247 &hl=en&sxsrf=ALiCzsbE_wZK075vX3MyhG5lBsiTvdZJdg%3A1666240126613&ei=fs5QY8OJJf3Zwbkp7y0qAw &ved=0ahUKEwjDwO2W_O36AhX9bDABHU8eDcUQ4dUDCA8&uact=5&oq=evie+schiff+facebook&gs_lcp=Cgdnd3 Mtd2I6EAMyBQgAEKIEOgglIRDDBBCgAUoECE0YAUoECEEYAUoECEYYAFCHBViOCmCJDmgBcAB4AIABrAGIAYIFkgED MC40mAEAoAEBwAEB&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:33:02 PM |
| Original Search Query | evie schiff facebook |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:46 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:46 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:28:46 PM |
| Web Page Title | evie schiff facebook - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542779 |

Google Searches

| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
|---|---|
| Location | • Table: moz_places(id: 32024)<br>• Table: moz_historyvisits(id: 43311) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542818 |

### Record 138

| Tags | Evidence |
|---|---|
| Search Term | nancy pelosi jew |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=nancy+pelosi+jew |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 9:57:15 PM |
| Web Page Title | nancy pelosi jew - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542872 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32089)<br>• Table: moz_historyvisits(id: 43385) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542903 |

### Record 139

| Tags | Evidence |
|---|---|
| Search Term | home title search |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=home+title+search |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:05:16 PM |
| Web Page Title | home title search - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542890 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32101)<br>• Table: moz_historyvisits(id: 43398) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542909 |

### Record 140

| Tags | Evidence |
|---|---|
| Search Term | nancy pelosi age |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=nancy+pelosi+age |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:07:31 PM |
| Web Page Title | nancy pelosi age - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542908 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32114)<br>• Table: moz_historyvisits(id: 43412) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542919 |

### Record 141

| Tags | Evidence |
|---|---|
| Search Term | free deed search |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=free+deed+search |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:16:20 PM |
| Web Page Title | free deed search - Google Search |
| Artifact | Firefox Web Visits |

Google Searches

| | |
|---|---|
| Artifact ID | 1542917 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32122)<br>• Table: moz_historyvisits(id: 43422) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542924 |

### Record 142

| | |
|---|---|
| Tags | Evidence |
| Search Term | nancy pelosi family |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=nancy+pelosi+family |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:17:24 PM |
| Web Page Title | nancy pelosi family - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542928 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32129)<br>• Table: moz_historyvisits(id: 43429) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542936 |

### Record 143

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=pelosi+pig+blood |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:23:05 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542934 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32135)<br>• Table: moz_historyvisits(id: 43435) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542942 |

### Record 144

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmedia.whas11.com%2Fassets%2FWHAS%2Fimages%2Ff813c7af4-6d5a-42bb-89b1-60f38f9aa4ce%2F813c7af4-6d5a-42bb-89b1-60f38f9aa4ce_1140x641.jpg&imgrefurl=https%3A%2F%2Fwww.whas11.com%2Fvideo%2Fnews%2Fnation-world%2Fnancy-pelosi-house-vandalize-pig-head-stimulus-we-want-it-all%2F417-5d5f21fc-ddf4-4b1c-93b9-1cbbd01685a4&tbnid=O5S-ehoQV97JIM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygDegQIARBo..i&docid=b_UWIpimq5NL4M&w=1140&h=641&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygDegQIARBo |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:27 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542944 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32141)<br>• Table: moz_historyvisits(id: 43441) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542946 |

### Record 145

Google Searches

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.ytimg.com%2Fvi%2F1yCl50-oQM0%2Fhqdefault.jpg&imgrefurl=https%3A%2F%2Fwww.youtube.com%2Fwatch%3Fv%3D1yCl50-oQM0&tbnid=d3Oxym45tl0dDM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygHegQIARBy..i&docid=7RyKLsmlpEML1M&w=480&h=360&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygHegQIARBy |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:35 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542947 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32145)<br>• Table: moz_historyvisits(id: 43445) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542948 |

Record 146

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fp4crires.cri.cn%2F01dcri%2Fimages%2Fzhycms_chinaplus%2F20210103%2F4ac5f00d-f851-4c9c-b41a-a3cc6b49082f.png%3Fx-oss-process%3Dimage%2Fresize%2Cw_550&imgrefurl=http%3A%2F%2Fchinaplus.cri.cn%2Famerica%2Fus-news%2F600207&tbnid=up9As6hx3qeN-M&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMyglegQIARB2..i&docid=m_dQdUUlychGQM&w=550&h=574&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMyglegQIARB2 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:36 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542949 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32146)<br>• Table: moz_historyvisits(id: 43446) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542954 |

Record 147

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmedia.wtsp.com%2Fassets%2FWTSP%2Fimages%2F2f2411bfb6-4ea3-4d10-b8ef-341464286bb9%2F2411bfb6-4ea3-4d10-b8ef-341464286bb9_1140x641.png&imgrefurl=https%3A%2F%2Fwww.wtsp.com%2Farticle%2Fnews%2Fnation-world%2Fnancy-pelosi-home-vandalized-blood-pig-head%2F67-a70b1b2c-3f3a-4e49-807f-38d2ca6bf763&tbnid=fhkLadNsxuVh-M&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMyAegQIARBi..i&docid=4Zu-ZmnS_F3LcM&w=1140&h=641&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygAegQIARBi |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:23 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542940 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32138)<br>• Table: moz_historyvisits(id: 43438) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542957 |

Record 148

| | |
|---|---|
| Tags | Evidence |

Google Searches

| | |
|---|---|
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fbloximages.newyork1.vip.townnews.com%2F wdrb.com%2Fcontent%2Ftncms%2Fassets%2Fv3%2Feditorial%2F6%2F8a%2F68a67a3c-4d0f-11eb-81c4-a7 a83801e2cc%2F5ff091860d0bf.image.jpg%3Fcrop%3D516%252C271%252C81%252C0%26resize%3D438%252C 230%26order%3Dcrop%252Cresize&imgrefurl=https%3A%2F%2Fwww.wdrb.com%2Fnews%2Fnational%2Fspe aker-pelosis-house-vandalized-with-graffiti-pig-head-reports%2Farticle_d56795d6-4d0d-11eb- abb7-43ce687e39ea.html&tbnid=wO1fcN3k-924pM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygQegUI ARCIAQ..i&docid=PXRejB1CsG3P1M&w=438&h=230&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved =2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygQegUIARCIAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:50 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542956 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32151)<br>• Table: moz_historyvisits(id: 43451) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542958 |

Record 149

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fichef.bbci.co.uk%2Fnews%2F976%2Fcpsprod pb%2FADEB%2Fproduction%2F_116332544_mediaitem116332543.jpg&imgrefurl=https%3A%2F%2Fwww.bbc .com%2Fnews%2Fworld-us-canada-55518151&tbnid=Q8hByJe7Jm2y1M&vet=12ahUKEwj926TDiO76AhVMHN8K HRQwCogQMygRegUIARCKAQ..i&docid=AE5HTX7k5kDepM&w=976&h=549&q=pelosi%20pig%20blood&client=f irefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygRegUIARCKAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:54 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542959 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32152)<br>• Table: moz_historyvisits(id: 43452) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542960 |

Record 150

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fs.abcnews.com%2Fimages%2FUS%2FWireAP_93 27ac9d66f3490180c569949203581d_16x9_1600.jpg&imgrefurl=https%3A%2F%2Fabcnews.go.com%2FUS%2 FwireStory%2Fmcconnell-pelosi-homes-vandalized-2000-relief-fails-75015060&tbnid=KKXvjHZCHW -tBM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygXegUIARCWAQ..i&docid=qOjZZIDsBEEkIM&w=1600&h =900&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygX egUIARCWAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:59 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542961 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32153)<br>• Table: moz_historyvisits(id: 43453) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542962 |

Record 151

| | |
|---|---|
| Tags | Evidence |

Google Searches

| | |
|---|---|
| Search Term | pelosi pig blood |
| URL | https://www.google.com/search?q=pelosi+pig+blood&client=firefox-b-1-d&sxsrf=ALiCzsbOJgHvaS Xnw8WfLFhHbR0-ZgHTAA:1666243384569&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjwsa-oiO76AhXkmYQI He-gD4YQ_AUoAnoECAIQBA&biw=1247&bih=564&dpr=1.09#imgrc=FsOeJ26VaqON0M |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:25:06 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542963 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32154)<br>• Table: moz_historyvisits(id: 43454) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542964 |

Record 152

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/search?q=pelosi+pig+blood&client=firefox-b-1-d&sxsrf=ALiCzsbOJgHvaS Xnw8WfLFhHbR0-ZgHTAA:1666243384569&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjwsa-oiO76AhXkmYQI He-gD4YQ_AUoAnoECAIQBA&biw=1247&bih=564&dpr=1.09#imgrc=2MabEXPXWFBpUM |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:25:13 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542965 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32155)<br>• Table: moz_historyvisits(id: 43456) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542966 |

Record 153

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fpbs.twimg.com%2Fmedia%2FEqs0Zq2XIAUp9MB %3Fformat%3Djpg%26name%3Dsmall&imgrefurl=https%3A%2F%2Fwww.dw.com%2Fen%2Fmitch-mcconnell-n ancy-pelosis-homes-vandalized-with-graffiti%2Fa-56119040&tbnid=QJk02borkOBfiM&vet=12ahUKEw j926TDiO76AhVMHN8KHRQwCogQMygEegQIARBs..i&docid=I2U2dP3WcbWYcM&w=680&h=453&q=pelosi%20pig% 20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygEegQIARBs |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:30 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542945 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32142)<br>• Table: moz_historyvisits(id: 43442) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542970 |

Record 154

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimage.cnbcfm.com%2Fapi%2Fv1%2Fimage%2F1 06818240-1609623201372-AP21002618877473.jpg%3Fv%3D1609623314%26w%3D1920%26h%3D1080&imgrefu rl=https%3A%2F%2Fwww.cnbc.com%2F2021%2F01%2F02%2Fpelosis-mcconnells-homes-vandalized.html& tbnid=Bk_Ky_dQppecQM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygFegQIARBu..i&docid=3TjM6XYHV KMydM&w=1920&h=1080&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMH N8KHRQwCogQMygFegQIARBu |

Google Searches

| | |
|---|---|
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:31 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542950 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32143)<br>• Table: moz_historyvisits(id: 43443) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542974 |

### Record 155

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimages.foxtv.com%2Fstatic.ktvu.com%2Fwww.ktvu.com%2Fcontent%2Fuploads%2F2021%2F01%2F1280%2F720%2FE67F95FC5218499286AE6166B4C05BEB-e1609601079988.jpg%3Fve%3D1%26tl%3D1&imgrefurl=https%3A%2F%2Fwww.ktvu.com%2Fnews%2Fspeaker-nancy-pelosis-house-reportedly&tbnid=LdZFkBV_JuVa3M&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygLegQIARB-..i&docid=pCe-I4xTunAtJM&w=1280&h=720&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygLegQIARB- |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:41 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542952 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32148)<br>• Table: moz_historyvisits(id: 43448) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542982 |

### Record 156

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.indybay.org%2Fuploads%2F2007%2F03%2F12%2Fpelosivigilmar1207_8.jpg&imgrefurl=https%3A%2F%2Fwww.indybay.org%2Fnewsitems%2F2007%2F03%2F12%2F18376175.php&tbnid=S6E_BqD-bca4nM&vet=10CAcQxiAoCmoXChMIkIWDsInu-gIVAAAAAB0AAAAAEAY..i&docid=NaGb9ZJrromTtM&w=420&h=280&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=0CAcQxiAoCmoXChMIkIWDsInu-gIVAAAAAB0AAAAAEAY |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:28:22 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:27:49 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542980 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32167)<br>• Table: moz_historyvisits(id: 43470) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542986 |

### Record 157

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fcf-images.us-east-1.prod.boltdns.net%2Fv1%2Fstatic%2F694940094001%2F7c9085c7-4e52-4c0e-9a65-7d2554b88b7d%2Fedd7e052-f76a-4e51-93c2-6f83d4936ce6%2F1280x720%2Fmatch%2Fimage.jpg&imgrefurl=https%3A%2F%2Fwww.foxnews.com%2Fmedia%2Flara-logan-nancy-pelosi-san-francisco-mansion&tbnid=TkVOIl_dfKsiEM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoAHoECAAQFA..i&docid=wjPkdbEOXPnKsM&w=1280&h=720&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoAHoECAAQFA |

Google Searches

| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:30:12 PM |
|---|---|
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542985 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32171)<br>• Table: moz_historyvisits(id: 43474) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542989 |

### Record 158

| Tags | Evidence |
|---|---|
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.indybay.org%2Fuploads%2F2007%2F03%2F12%2Fpelosivigilmar1207_7.jpg&imgrefurl=https%3A%2F%2Fwww.indybay.org%2Fnewsitems%2F2007%2F03%2F12%2F18376175.php&tbnid=_Z9LFQ5gmUggoM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoAnoECAAQIA..i&docid=NaGb9ZJrromTtM&w=420&h=280&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoAnoECAAQIA |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:30:17 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542990 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32173)<br>• Table: moz_historyvisits(id: 43476) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542991 |

### Record 159

| Tags | Evidence |
|---|---|
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fc2.vgtstatic.com%2Fthumbll%2F6%2F3%2F63994-v3-l%2Fnancy-pelosis-house.jpg&imgrefurl=https%3A%2F%2Fvirtualglobetrotting.com%2Fmap%2Fnancy-pelosis-house%2F&tbnid=zB1FvBsR-ippmM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoB3oECAAQKA..i&docid=BWDZ7_HtZhJKcM&w=300&h=300&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoB3oECAAQKA |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:30:29 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542992 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32174)<br>• Table: moz_historyvisits(id: 43477) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542994 |

### Record 160

| Tags | Evidence |
|---|---|
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.postimg.cc%2Fj29fpsQy%2FNancy-Pelosi-House-San-Francisco-Photos-640x640.jpg&imgrefurl=https%3A%2F%2Fwww.24hourcampfire.com%2Fubbthreads%2Fubbthreads.php%2Ftopics%2F15218010%2Fall%2Fdude-drops-a-deuce-on-nancy-piglosis-drive-way&tbnid=hF0_oolgeSlKtM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoCXoECAAQGA..i&docid=7nuUxRB6MLFbdM&w=640&h=640&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoCXoECAAQGA |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:30:33 PM |
| Web Page Title | pelosi pig blood - Google Search |

Google Searches

| | |
|---|---|
| Artifact | Firefox Web Visits |
| Artifact ID | 1542993 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32175)<br>• Table: moz_historyvisits(id: 43478) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542995 |

**Record 161**

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.uberpeople.net%2Fcdn-cgi%2Fimage%2Fformat%3Dauto%2Conerror%3Dredirect%2Cwidth%3D1920%2Cheight%3D1920%2Cfit%3Dscale-down%2Fhttps%3A%2F%2Fwww.uberpeople.net%2Fattachments%2Fcefc7366-8c36-4fb6-9a4b-d3982c5e029e-jpeg.430214%2F&imgrefurl=https%3A%2F%2Fuberpeople.net%2Fthreads%2Fgo-visit-your-representative-nancy-pelosi-at-home.385568%2Fpage-2&tbnid=9V2Pjgd5Nb5JFM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoBnoECAAQIg...i&docid=Qgh3_8MARjWxwM&w=605&h=900&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoBnoECAAQIg |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:30:40 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542996 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32176)<br>• Table: moz_historyvisits(id: 43479) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1542997 |

**Record 162**

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.ytimg.com%2Fvi%2Ff_nqceU39pR0%2Fmaxresdefault.jpg&imgrefurl=https%3A%2F%2Fkotaku.com%2Fconspiracy-theories-drive-developer-to-recreate-nancy-p-1845993698&tbnid=QscFlvGqC568ZM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygPegUIARCGAQ..i&docid=QuFtUd-MjGR9WM&w=1280&h=720&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygPegUIARCGAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:47 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542955 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32150)<br>• Table: moz_historyvisits(id: 43450) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543002 |

**Record 163**

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fp4crires.cri.cn%2F01dcri%2Fimages%2Fzhycms_chinaplus%2F20210103%2F4ac5f00d-f851-4c9c-b41a-a3cc6b49082f.png%3Fx-oss-process%3Dimage%2Fresize%2Cw_550&imgrefurl=http%3A%2F%2Fchinaplus.cri.cn%2Famerica%2Fus-news%2Ff600207&tbnid=up9As6hx3qeN-M&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygIegQIARB2..i&docid=m_dQdUUIychGQM&w=550&h=574&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygIegQIARB2#imgrc=up9As6hx3qeN-M&imgdii=gRkB_tGUooLy8M |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:31:52 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |

Google Searches

| | |
|---|---|
| Artifact ID | 1543000 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32180)<br>• Table: moz_historyvisits(id: 43483) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543006 |

## Record 164

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.uberpeople.net%2Fcdn-cgi%2Fimage%2Fformat%3Dauto%2Conerror%3Dredirect%2Cwidth%3D1920%2Cheight%3D1920%2Cfit%3Dscale-down%2Fhttps%3A%2F%2Fwww.uberpeople.net%2Fattachments%2Fcefc7366-8c36-4fb6-9a4b-d3982c5e029e-jpeg.430214%2F&imgrefurl=https%3A%2F%2Fuberpeople.net%2Fthreads%2Fgo-visit-your-representative-nancy-pelosi-at-home.385568%2Fpage-2&tbnid=9V2PJgd5Nb5JFM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoBnoECAAQIg..i&docid=Qgh3_8MARjWxwM&w=605&h=900&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoBnoECAAQIg#imgrc=9V2PJgd5Nb5JFM&imgdii=S6E_BqD-bca4nM |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:33:17 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1543004 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32182)<br>• Table: moz_historyvisits(id: 43485) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543010 |

## Record 165

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmedia-cldnry.s-nbcnews.com%2Fimage%2Fupload%2Ft_fit-1500w%2Cf_auto%2Cq_auto%3Agood%3A444%2Ce_sharpen%3A60%2FMSNBC%2FComponents%2FVideo%2F202101%2F1609598959323_tdy_sat_welker_pelosi_210102_1920x1080.jpg&imgrefurl=https%3A%2F%2Fwww.today.com%2Fvideo%2Fnancy-pelosi-s-house-vandalized-with-political-messages-spray-painted-on-garage-door-98696773946&tbnid=Pb6OuR9kpXclFM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygJegQIARB4..i&docid=Oz2lPY67guaTXM&w=1500&h=844&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygJegQIARB4 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:38 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542951 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32147)<br>• Table: moz_historyvisits(id: 43447) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543016 |

## Record 166

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.gannett-cdn.com%2Fpresto%2F2021%2F01%2F02%2FPLOU%2Fe503de19-a4e2-47df-b41e-7d4935a38928-MitchHouse_New03.jpg&imgrefurl=https%3A%2F%2Fwww.usatoday.com%2Fstory%2Fnews%2Fnation%2F2021%2F01%2F02%2Fstimulus-checks-mcconnell-pelosi-homes-vandalized%2F4112955001%2F&tbnid=gRkB_tGUooLy8M&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygNegUIARCCAQ..i&docid=D-x9lOdEevHueM&w=5307&h=3504&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygNegUIARCCAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:45 PM |

Google Searches

| | |
|---|---|
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542953 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32149)<br>• Table: moz_historyvisits(id: 43449) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543033 |

Record 167

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.dailymail.co.uk%2F1s%2F2021%2F01%2F01%2F22%2F37501178-9105277-image-a-82_1609539332899.jpg&imgrefurl=https%3A%2F%2Fwww.dailymail.co.uk%2Fnews%2Farticle-9105277%2FSpeaker-Pelosis-house-VANDALIZED-red-paint-pigs-head-message-2-000-checks.html&tbnid=C-62U4dEyn3xhM&vet=10CA8QxiAoCGoXChMlkIWDslnu-glVAAAAAB0AAAAAEAY..i&docid=s8lxd8WsOWd_fM&w=634&h=357&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=0CA8QxiAoCGoXChMlkIWDslnu-glVAAAAAB0AAAAAEAY |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:28:24 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:27:49 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542981 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32168)<br>• Table: moz_historyvisits(id: 43471) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543038 |

Record 168

| | |
|---|---|
| Tags | Evidence |
| Search Term | gavin newsom |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=gavin+newsom |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:40:48 PM |
| Web Page Title | gavin newsom - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1543037 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32208)<br>• Table: moz_historyvisits(id: 43511) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543040 |

Record 169

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.politico.com%2Fdims4%2Fdefault%2F752e87a%2F2147483647%2Flegacy_thumbnail%2F1200x799%253E%2Fquality%2F90%2F%3Furl%3Dhttps%253A%252F%252Fstatic.politico.com%252F0e%252F60%252F3255149343b7bb1805b744b23293%252Fwebp.net-resizeimage%2520%252865%2529.jpg&imgrefurl=https%3A%2F%2Fwww.politico.com%2Fnews%2F2021%2F01%2F03%2Fmcconnell-pelosi-homes-vandalized-relief-453691&tbnid=Ai93oYK2w-M12M&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygCegQIARBm..i&docid=U3tbqHks4pSSaM&w=1200&h=799&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygCegQIARBm |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:26 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542943 |

Google Searches

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32140)<br>• Table: moz_historyvisits(id: 43440) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543041 |

### Record 170

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.dailymail.co.uk%2F1s%2F2020%2F09%2F14%2F14%2F33162272-0-image-a-4_1600088585902.jpg&imgrefurl=https%3A%2F%2Fwww.dailymail.co.uk%2Fnews%2Farticle-8730937%2FYouTuber-livestreams-defecating-driveway-Nancy-Pelosis-San-Francisco-home.html&tbnid=2lzO6xBZ8Cj1xM&vet=10CBMQxiAoBWoXChMIkIWDsInu-gIVAAAAAB0AAAAAEAY..i&docid=0NtwWd_2MM9OuM&w=154&h=115&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=0CBMQxiAoBWoXChMIkIWDsInu-gIVAAAAAB0AAAAAEAY |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:28:16 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:27:49 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542979 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32166)<br>• Table: moz_historyvisits(id: 43469) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543043 |

### Record 171

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmissionloca.s3.amazonaws.com%2Fmission%2Fwp-content%2Fuploads%2F2021%2F03%2FPelosi-House-.png&imgrefurl=https%3A%2F%2Fmissionlocal.org%2F2021%2F03%2Fspeaker-nancy-pelosis-house-egged-eggers-ordered-not-to-carry-eggs%2F&tbnid=-WItAFFKcAn0IM&vet=12ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoAXoECAAQGg..i&docid=9bpUc27kvqtwhM&w=1200&h=707&itg=1&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj7vse_ie76AhVXMFMKHdS8ABAQxiAoAXoECAAQGg |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:30:13 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542987 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32172)<br>• Table: moz_historyvisits(id: 43475) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543044 |

### Record 172

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/search?q=pelosi+pig+blood&client=firefox-b-1-d&sxsrf=ALiCzsbOJgHvaSXnw8WfLFhHbR0-ZgHTAA:1666243384569&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjwsa-oiO76AhXkmYQIHe-gD4YQ_AUoAnoECAIQBA&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:02 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542937 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Google Searches

| Location | • Table: moz_places(id: 32137) |
| | • Table: moz_historyvisits(id: 43437) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543046 |

### Record 173

| Tags | Evidence |
|---|---|
| Search Term | pelosi pig blood |
| URL | https://www.google.com/search?q=pelosi+pig+blood&client=firefox-b-1-d&sxsrf=ALiCzsbOJgHvaS Xnw8WfLFhHbR0-ZgHTAA:1666243384569&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjwsa-oiO76AhXkmYQI He-gD4YQ_AUoAnoECAIQBA&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:25:35 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542939 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32137) |
| | • Table: moz_historyvisits(id: 43458) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543047 |

### Record 174

| Tags | Evidence |
|---|---|
| Search Term | adam schiff house vandalized |
| URL | https://www.google.com/search?q=adam+schiff+house+vandalized&client=firefox-b-1-d&sxsrf=AL iCzsa3uVIa1UGskz1eoCoCmYC0e4qUVg%3A1666244227869&ei=g95QY7rTNPObwbkP06e_sAY&ved=0ahUKEwj6o L66i-76AhXzTTABHdPTD2YQ4dUDCA8&uact=5&oq=adam+schiff+house+vandalized&gs_lcp=Cgdnd3Mtd2l6E AM6CggAEEcУ1gQQsAM6BAgjECc6BQguEJECOg0ILhDHARCvARDUAhBDOgQILhBDOhAILhCxAxCDARDHARDRAxBDOgo ILhDHARDRAxBDOgQIABBDOgoIABCxAxCDARBDOgcILhDUAhBDOgcILhCxAxBDOgsILhCABBCxAxCDAToICC4QgAQQs QM6CgguELEDEIMBEEM6CAgAEIAEELEDOgsILhCABBCxAxDUAjoLCAAQgAQQsQMQgwE6BQgAEIAEOgsILhDHARCvARC RAjoFCAAQkQI6CggAEIAEElcCEBQ6BQguEIAESgQlQRgASgQlRhgAUP4FWJwtYLYuaAFwAXgAgAHlAYgB9yGSAQYwL jl3LjGYAQCgAQHIAQjAAQE&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:41:45 PM |
| Original Search Query | adam schiff house vandalized |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:37:07 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:37:07 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:37:07 PM |
| Web Page Title | adam schiff house vandalized - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1543048 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32212) |
| | • Table: moz_historyvisits(id: 43515) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543049 |

### Record 175

| Tags | Evidence |
|---|---|
| Search Term | adam schiff house vandalized |
| URL | https://www.google.com/search?q=adam+schiff+house+vandalized&client=firefox-b-1-d&sxsrf=AL iCzsYo54Z9liOQPFGpxSH0PLZakaxD8Q:1666244504123&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjiTu5u- jO76AhX6QzABHTRuCaYQ_AUoAnoECAEQBA&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:41:50 PM |
| Web Page Title | adam schiff house vandalized - Google Search |

Google Searches

| Artifact | Firefox Web Visits |
|---|---|
| Artifact ID | 1543050 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32213)<br>• Table: moz_historyvisits(id: 43516) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543051 |

### Record 176

| Tags | Evidence |
|---|---|
| Search Term | pelosi pig blood |
| URL | https://www.google.com/search?q=pelosi+pig+blood&client=firefox-b-1-d&sxsrf=ALiCzsbOJgHvaSXnw8WfLFhHbR0-ZgHTAA:1666243384569&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjwsa-oiO76AhXkmYQIHe-gD4YQ_AUoAnoECAIQBA&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:25:10 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542938 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32137)<br>• Table: moz_historyvisits(id: 43455) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543053 |

### Record 177

| Tags | Evidence |
|---|---|
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.ytimg.com%2Fvi%2FYqxzpSqJ__k%2Fsddefault.jpg&imgrefurl=https%3A%2F%2Fwww.youtube.com%2Fwatch%3Fv%3DYqxzpSqJ__k&tbnid=3yrKaV4vnBfWeM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygGegQIARBw..i&docid=ZWY-K4rYwJwQCM&w=640&h=480&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygGegQIARBw#imgrc=3yrKaV4vnBfWeM&imgdii=RJK6D8zfy_74vM |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:27:48 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542977 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32164)<br>• Table: moz_historyvisits(id: 43467) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543054 |

### Record 178

| Tags | Evidence |
|---|---|
| Search Term | google maps street view |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=google+maps+street+view |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:42:29 PM |
| Web Page Title | google maps street view - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1543052 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32214)<br>• Table: moz_historyvisits(id: 43517) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543056 |

Google Searches

### Record 179

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fwww.kron4.com%2Fwp-content%2Fuploads%2F sites%2F11%2F2021%2F01%2Fnancy-pelosi.jpg&imgrefurl=https%3A%2F%2Fwww.kron4.com%2Fnews%2Fb ay-area%2Freport-nancy-pelosis-home-vandalized-with-pigs-head-fake-blood%2F&tbnid=4Yy7RSgY -cOKEM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygBegQIARBk..i&docid=r5iMFcwQcGqe9M&w=1600&h =899&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygB egQIARBk |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:25 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542941 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32139)<br>• Table: moz_historyvisits(id: 43439) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543057 |

### Record 180

| | |
|---|---|
| Tags | Evidence |
| Search Term | nancy pelosi house broadway san francisco |
| URL | https://www.google.com/search?q=nancy+pelosi+house+broadway+san+francisco&client=firefox-b -1-d&sxsrf=ALiCzsaRYevuyVCrOxlZ4MA06tuWK--rdQ%3A1666242450689&ei=ktdQY_raKazIwbkP3fiKgAY&v ed=0ahUKEwj664frhO76AhUsZDABHV28AmAQ4dUDCA8&uact=5&oq=nancy+pelosi+house+broadway+san+fran cisco&gs_lcp=Cgdnd3Mtd2l6EAM6CggAEEcQ1gQQsAM6BQgAEIAEOgslABCABBCxAxDHAzoICAAQgAQQsQM6BwgAE IAEEAo6CggAEIAEEMcDEApKBAhNGAFKBAhBGABKBAhBGAGGABQjgZYtzZghjhoAXABeACAAAaABiAH1H5IBBDAuMJiYAQC gAQHIAQbAAQE&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:37:09 PM |
| Original Search Query | nancy pelosi house broadway san francisco |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:07:30 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:07:30 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:07:30 PM |
| Web Page Title | nancy pelosi house broadway san francisco - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1543013 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32187)<br>• Table: moz_historyvisits(id: 43490) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543059 |

### Record 181

| | |
|---|---|
| Tags | Evidence |
| Search Term | pelosi pig blood |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fi.ytimg.com%2Fvi%2FYqxzpSqJ__k%2Fsddefa ult.jpg&imgrefurl=https%3A%2F%2Fwww.youtube.com%2Fwatch%3Fv%3DYqxzpSqJ__k&tbnid=3yrKaV4vnB fWeM&vet=12ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygGegQIARBw..i&docid=ZWY-K4rYwJwQCM&w=640&h=48 0&q=pelosi%20pig%20blood&client=firefox-b-1-d&ved=2ahUKEwj926TDiO76AhVMHN8KHRQwCogQMygGegQ IARBw |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 10:24:34 PM |
| Web Page Title | pelosi pig blood - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1542988 |

DEPAPE-0013155

Google Searches

| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
|---|---|
| Location | • Table: moz_places(id: 32144)<br>• Table: moz_historyvisits(id: 43444) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543061 |

Record 182

| Tags | Evidence |
|---|---|
| Search Term | gavin newsom house kentfield ca |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=gavin+newsom+house+kentfield+ca |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/19/2022 11:31:15 PM |
| Web Page Title | gavin newsom house kentfield ca - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1543199 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 32329)<br>• Table: moz_historyvisits(id: 43650) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1543232 |

Record 183

| Tags | Evidence |
|---|---|
| Search Term | ▮Target 1▮ ca |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=▮Target 1▮+ca |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/26/2022 7:51:00 PM |
| Web Page Title | ▮Target 1▮ ca - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1547477 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 34894)<br>• Table: moz_historyvisits(id: 47780) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1547501 |

Record 184

| Tags | Evidence |
|---|---|
| Search Term | tom hanks |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=tom+hanks |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |
| Web Page Title | tom hanks - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548150 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35338)<br>• Table: moz_historyvisits(id: 48459) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548153 |

Record 185

| Tags | Evidence |
|---|---|
| Search Term | tom hanks family photos home |

Google Searches

| | |
|---|---|
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmedia.architecturaldigest.com%2Fphotos%2F57a8b80acfc37bc171ad7f79%2F4%3A3%2Fw_567%2Ch_425%2Cc_limit%2Ftom-hanks-07.jpeg&imgrefurl=https%3A%2F%2Fwww.architecturaldigest.com%2Fstory%2Ftom-hanks-spanish-style-home&tbnid=MnL6t1zh_i5rCM&vet=12ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygAegUIARCeAQ..i&docid=zsKJkJtXupxnmM&w=567&h=378&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygAegUIARCeAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:51 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548166 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35350) |
| | • Table: moz_historyvisits(id: 48471) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548169 |

Record 186

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos |
| URL | https://www.google.com/search?q=tom+hanks+family+photos&client=firefox-b-1-d&sxsrf=ALiCzsYyk1RTF5Qw8EFDHCUelXOHjsykTg%3A1666921466175&ei=-jNbY4-cCtumqtsP7r2-8Aw&ved=0ahUKEwiPgfCu5oH7AhVbk2oFHe6eD84Q4dUDCA8&uact=5&oq=tom+hanks+family+photos&gs_lcp=Cgdnd3Mtd2l6EAMyBQgAEIAEMgYIABAWEB4yBggAEBYQHjIFCAAQhgMyBQgAEIYDMgUIABCGAzoKCAAQRxDWBBCwAzoMCC4QyAMQQsAMQQxDECgGOg0IABRAEICIABCSAwIOgoGCwAgDQQDQ0AzoPCAAQgAQQsAMQCgBQAxCgA6ABAQGEAAEAAQgAAEI2gAAgEAAQgAAgyAAAgEAAQgAQ... |
| | joHCAAQgAQQDToGCAAQHhANOgglABAIEB4QDToKCAAQgAQQhwIQFEoECE0YAUoECEEYAEoECEEYYAFDlBli9MGDIMWgJcAF4AYABswOIAZofkgEIMC4yMC40LTKYAQCgAQHIAQ3AAHAAQOIARgl&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Original Search Query | tom hanks family photos |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |
| Web Page Title | tom hanks family photos - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548161 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35347) |
| | • Table: moz_historyvisits(id: 48468) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548172 |

Record 187

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimg.stkimg.com%2Fhomes%2Ffeatured%2Fc5bfdc90d9db39cac4d85c7054050280.jpg&imgrefurl=https%3A%2F%2Fwww.velvetropes.com%2Fbackstage%2Ftom-hanks-house&tbnid=io8MU4oYxS_I6M&vet=12ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygFegUIARCoAQ..i&docid=5ppXrB3ch4kqYM&w=738&h=564&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygFegUIARCoAQ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:53 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548167 |

Google Searches

| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
|---|---|
| Location | • Table: moz_places(id: 35351)<br>• Table: moz_historyvisits(id: 48472) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548183 |

### Record 188

| Tags | Evidence |
|---|---|
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&client=firefox-b-1-d&sxsrf=ALiCzsaJz4mzNtrSF5Hs_OHeO3lXbUpw_Q:1666921886590&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiakaz354H7AhUKk2oFHZMsAI4Q_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:30 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548165 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35349)<br>• Table: moz_historyvisits(id: 48470) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548191 |

### Record 189

| Tags | Evidence |
|---|---|
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&client=firefox-b-1-d&sxsrf=ALiCzsZ2thJJpD5uvGl2gYfmlRFz2DVqxw%3A1666921865336&ei=iTVbY-2PFluqqtsP3eCA2AE&ved=0ahUKEwit-Jrt54H7AhULIWoFHV0wABsQ4dUDCA8&uact=5&oq=tom+hanks+family+photos+home&gs_lcp=Cgdnd3Mtd2l6EAMyBQghEKABMgUIIRCgATIFCCEQoAE6CggAEEcQ1gQQsAM6BwgAELADEEM6DQgAEOQCENYYEELADGAE6DAguEMgDELADEEMYAjoGCAAQFhAeOgUIABCGsAzoFCCEQqwI6CAghEBYQHhAdSgQIQITRgBSgQIQRgASgQIRhgBUP8DWPQJYM4LaAFwaXgAgAGuAYgBwwaSAQMwLjWYAQCgAQHAAQE&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:27 PM |
| Original Search Query | tom hanks family photos home |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548164 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35348)<br>• Table: moz_historyvisits(id: 48469) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548197 |

### Record 190

| Tags | Evidence |
|---|---|
| Search Term | zillow |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=zillow+ |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:57:40 PM |
| Web Page Title | zillow - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548198 |

Google Searches

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35372)<br>• Table: moz_historyvisits(id: 48493) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548204 |

### Record 191

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=http%3A%2F%2Fwww.propgoluxury.com%2FImages%2FArticleImages%2F2%2F2755.jpg&imgrefurl=https%3A%2F%2Fwww.sanayhealthy.com%2Ftom-hanks-house&tbnid=OpMpo5UbBUmCYM&vet=12ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoBHoECAAQIg..i&docid=s-KCovGsLe_sAM&w=439&h=293&itg=1&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoBHoECAAQIg |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:52:15 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548171 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35354)<br>• Table: moz_historyvisits(id: 48475) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548226 |

### Record 192

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&tbm=isch&tbs=rimg:CcOk20V87KGCYZsM8xdYuRmF8AEA&client=firefox-b-1-d&hl=en&sa=X&ved=2ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QuIIBegQIABAs&biw=1231&bih=564 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:02:15 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548313 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35469)<br>• Table: moz_historyvisits(id: 48594) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548328 |

### Record 193

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmapvio.com%2Fwp-content%2Fuploads%2F2020%2F04%2Ffd1fb302457586118af7c1a0c75701ac.jpg&imgrefurl=https%3A%2F%2Fmapvio.com%2Fitem%2F7933%2F&tbnid=OJzMtl3YsOMYEM&vet=12ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QxiAoC3oECAAQKg..i&docid=20s4fGYcTOflzM&w=568&h=414&itg=1&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QxiAoC3oECAAQKg |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:01:29 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548319 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35460)<br>• Table: moz_historyvisits(id: 48585) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548343 |

Google Searches

### Record 194

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimg.gruporeforma.com%2Fimagenes%2F960x6 40%2F5%2F756%2F4755242.jpg&imgrefurl=https%3A%2F%2Fwww.reforma.com%2Ftom-hanks-sano-y-en-c asa%2Far19077398&tbnid=w6TbRXzsoYLEjM&vet=12ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoCHoECAAQJA .i&docid=mwzzF1i5GYUoJM&w=960&h=640&itg=1&q=tom%20hanks%20family%20photos%20home&client=fi refox-b-1-d&ved=2ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoCHoECAAQJA |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:01:15 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548317 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35459)<br>• Table: moz_historyvisits(id: 48584) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548376 |

### Record 195

| | |
|---|---|
| Tags | Evidence |
| Search Term | exif viewer |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=exif+viewer |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:07 PM |
| Web Page Title | exif viewer - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548472 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35618)<br>• Table: moz_historyvisits(id: 48750) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548485 |

### Record 196

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&tbm=isch&tbs=rimg:CYqPDFOKGMU vVeaaV6wd3IeJ8AEA&client=firefox-b-1-d&hl=en&sa=X&ved=2ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QuII BegQIABAs&biw=1231&bih=564 |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:11:51 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548493 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35627)<br>• Table: moz_historyvisits(id: 48770) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548512 |

### Record 197

| | |
|---|---|
| Tags | Evidence |
| Search Term | how to do comps |

Google Searches

| | |
|---|---|
| URL | https://www.google.com/search?q=how+to+do+comps&client=firefox-b-1-d&sxsrf=ALiCzsZpuHC23la FwSuasrlOAJtS3ii67Q%3A1666923351266&ei=VztbY8fhD-CnqtsPvsyMuA8&ved=0ahUKEwiH6eCx7YH7AhXgk2 oFHT4mA_cQ4dUDCA8&uact=5&oq=how+to+do+comps&gs_lcp=Cgdnd3Mtd2l6EAMyCggAEIAEIcCEBQyBQgAEIA EMgUIABCABDIFCAAQgAQyBQgAEIAEMgUIABCABDIFCAAQgAQyBQgAEIAEMgUIABCABDIFCAAQgAQ6BwgjEOoCECc6B AgjECc6BAgAEEME6BQgAEJECOg0ILhDHARDRAxDUAhBDOggIABCxAxCDAToHCAAQyQMQZoLCAAQgAQQsQMQgwE6BQg uEIAEOggIABCABBCxAzolCAAQgAQQyQNKBAhNGAFKBAhGBABKBAhGGABQ7BBY2x1g5h5oAXABeACAAa0BiAGWEJIBB DAuMTSYAQCgAQWAQrAAQE&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:16:05 PM |
| Original Search Query | how to do comps |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Web Page Title | how to do comps - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548556 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35688)<br>• Table: moz_historyvisits(id: 48832) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548574 |

Record 198

| | |
|---|---|
| Tags | Evidence |
| Search Term | house sales pacific palisades |
| URL | https://www.google.com/search?q=house+sales+pacific+palisades&client=firefox-b-1-d&sxsrf=A LiCzsbt6FEG5dPiSJYeCodOYV70nK3yIQ%3A1666922946704&ei=wjIbY_vLKoaiqtsPj9eB4AE&ved=0ahUKEwj7 tOzw64H7AhUGkWoFHY9rABwQ4dUDCA8&uact=5&oq=house+sales+pacific+palisades&gs_lcp=Cgdnd3Mtd2l 6EAMyBggAEBYQHJIGCAAQFhAeMgYIABAWEB4yBggAEBYQHJIGCAAQFhAeMgYIABAWEB4yBggAEBYQHJIGCAAQFhAeM gYIABAWEB4yBggAEBYQHJHjoKCAAQRxDWBBCwAzoHCAAQsAMQQzoNCAAQ5AIQ1gQQsAMYAYToPCC4Q1AIQyAMQsAMQQxg COgQIIIxAnOgUIABCRAjoRCC4QgAQQsQMQgwEQxwEQ0QM6CwgAEIAEELEDEIMBOgglLhCABBCxAzoECAAQQ6zoKCAAQg AQQhwIQFDolCAAQgAQQsQM6CwguEIAEEMcBEK8B8OgglABCxAxCDAToNCC4QsQMQgwEQyQM6BQgAEIAEOggIABCABBDJAzoHCAAQgAQQC jolCAAQFhAeEApKBAhNGAFKBAhGBABKBAhGGABQgAFAqAEciAGLJplBBjAuMjcuMpgBAKABACg BEcABAdoBBggBEAEYCdoBBggCEAEYCA&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:29 PM |
| Original Search Query | house sales pacific palisades |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:06 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:06 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:06 PM |
| Web Page Title | house sales pacific palisades - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548552 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35684)<br>• Table: moz_historyvisits(id: 48828) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548597 |

Google Searches

### Record 199

| | |
|---|---|
| Tags | Evidence |
| Search Term | how to search comps for free |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=how+to+search+comps+for+free |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:19:28 PM |
| Web Page Title | how to search comps for free - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548601 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35730)<br>• Table: moz_historyvisits(id: 48875) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548618 |

### Record 200

| | |
|---|---|
| Tags | Evidence |
| Search Term | neighbourhoods with cliffs pacific palisades |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=neighbourhoods+with+cliffs+pacific+palisades |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:17:21 PM |
| Web Page Title | neighbourhoods with cliffs pacific palisades - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548588 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35718)<br>• Table: moz_historyvisits(id: 48863) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548642 |

### Record 201

| | |
|---|---|
| Tags | Evidence |
| Search Term | view sold homes |
| URL | https://www.google.com/search?q=view+sold+homes&client=firefox-b-1-d&sxsrf=ALiCzsbMMVzFAqeQ03OUjqch0Ng-4usQhA%3A1666923328904&ei=QDtbY6feNuKwqtsP0P-WiAY&ved=0ahUKEwin_oun7YH7AhVimGoFHdC_BWEQ4dUDCA8&uact=5&oq=view+sold+homes&gs_lcp=Cgdnd3Mtd2l6EAMyCAgAEMkDEJECMgoIABCABBCHAhAUMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBQgAEIYDMgUIABCGAzIFCAAQhgM6CggAEECQ1gQQsAM6DQgAEEcQ1gQQsAMQyQM6DQgAEOQCENYEELADGAE6BAgjECc6BQgAEJECo4ILhCABBCxAxDHARDRAzoLCAAQgAQQsQMQgwEQguEIAEELEDEIMBEMcBENEDOgoILhDHARDRAxBDOgoILhDHARCvARBDOgQIABBDOgoIABCxAxCDARBDOhAILhCxAxCDARDHARDRAxBDOgglLhCxAxCDAToFCAAQgAQ6CAgAEIAEEELEDOgYIABAKEEM6BwgAEAEEEAEDEEMcBENEDEAo6BwgEAIAEEAo6CAgAEBYQHhAKSgQIITRgBSgQIQRgASgQIRhgBUN0IWMojYKklaAFwAXgAgAHJAYgBiBOSAQYwLjEzLjKYAQCgAQHIAQ8&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Original Search Query | view sold homes |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:28 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:28 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:28 PM |
| Web Page Title | view sold homes - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548555 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Google Searches

| Location | • Table: moz_places(id: 35687)<br>• Table: moz_historyvisits(id: 48831) |
|---|---|
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548665 |

Record 202

| | |
|---|---|
| Tags | Evidence |
| Search Term | topographical map of pacific palisades |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=topographical+map+of+pacific+palisades |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:16 PM |
| Web Page Title | topographical map of pacific palisades - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548590 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35720)<br>• Table: moz_historyvisits(id: 48865) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548667 |

Record 203

| | |
|---|---|
| Tags | Evidence |
| Search Term | google mapscopm |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=google+mapscopm |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:20:09 PM |
| Web Page Title | google mapscopm - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548614 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |
| Location | • Table: moz_places(id: 35742)<br>• Table: moz_historyvisits(id: 48887) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548669 |

Record 204

| | |
|---|---|
| Tags | Evidence |
| Search Term | how to search comps for free |
| URL | https://www.google.com/search?q=how+to+search+comps+for+free&client=firefox-b-1-d&sxsrf=AL iCzsYU3loef3HTqlMsZCrK9YG547jUhQ%3A1666923495792&ei=5ztbY6PoL_WlqtsP9KG_iAg&ved=0ahUKEwjj9 9X27YH7AhX1kmoFHfTQD4EQ4dUDCA8&uact=5&oq=how+to+search+comps+for+free&gs_lcp=Cgdnd3Mtd2l6E AMyBAgjECc6CggAEEcQ1gQQsAM6BQgAEJECOhEILhCABBCxAxCDARDHARDRAzoLCAAQgAQQsQMQgwE6CAguEIAEELE DOg0ILhCABBCHAhCxAxAUOgcILhDUAhBDOgQIABBDOg0ILhCABBCHAhCxAxAUOgUIABCABDolCAAQsQMQgwE6CggAE IAEEIcCEBQ6CAgAEIAEELEDOgYIABAWEB46BQgAEIYDSgQIITRgBSgQlQRgASgQlRhgAUJ0JWK8rYKEtaAFwAXgAgAG 1AYgBySGSAQQwLjl4mAEAoAEByAEFwAEB&sclient=gws-wiz |
| Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:52:22 PM |
| Original Search Query | how to search comps for free |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:15 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:15 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:15 PM |
| Web Page Title | how to search comps for free - Google Search |
| Artifact | Firefox Web Visits |
| Artifact ID | 1548737 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\places.sqlite |

Google Searches

| | |
|---|---|
| Location | • Table: moz_places(id: 35837)<br>• Table: moz_historyvisits(id: 48991) |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1548754 |

### Record 205

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&client=firefox-b-1-d&sxsrf=AL iCzsZ2thJJpD5uvGl2gYfmlRFz2DVqxw%3A1666921865336&ei=iTVbY-2PFluqqtsP3eCA2AE&ved=0ahUKEwit-Jrt54H7AhULIWoFHV0wABsQ4dUDCA8&uact=5&oq=tom+hanks+family+photos+home&gs_lcp=Cgdnd3Mtd2l6E AMyBQghEKABMgUIIRCgATIFCCEQoAE6CggAEEcQ1gQQsAM6BwgAELADEEM6DQgAEOQCENYEELADGAE6DAguEMgDELA DEEMYAjoGCAAQFhAeOgUIABCGAzoFCCEQqwI6CAghEBYQHhAdSgQIIRgBSgQIQRgASgQIRhgBUP8DWPQJYM4LaAFwA XgAgAGuAYgBvwwaSAQMwLj1WYAQCgAQHIAQ_AAQHaAQYIAIRARABGAnaAQYIAIHABGAg&sclient=gws-wiz |
| Original Search Query | tom hanks family photos home |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555467 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0].tabs[12].entries[3] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555469 |

### Record 206

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&client=firefox-b-1-d&sxsrf=AL iCzsaJz4mzNtrSF5Hs_OHeO3lXbUpw_Q:1666921886590&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiakaz3 54H7AhUKk2oFHZMsAl4Q_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09 |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555468 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0].tabs[12].entries[4] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555471 |

### Record 207

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimg.stkimg.com%2Fhomes%2Ffeatured%2Fc5b fdc90d9db39cac4d85c7054050280.jpg&imgrefurl=https%3A%2F%2Fwww.velvetropes.com%2Fbackstage% 2Ftom-hanks-house&tbnid=io8MU4oYxS_I6M&vet=12ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygFegUIARCoA Q..i&docid=5ppXrB3ch4kqYM&w=738&h=564&q=tom%20hanks%20family%20photos%20home&client=firefo x-b-1-d&ved=2ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygFegUIARCoAQ |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555477 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0].tabs[13].entries[0] |

Google Searches

| | |
|---|---|
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555480 |

### Record 208

| | |
|---|---|
| Tags | Evidence |
| Search Term | how to search comps for free |
| URL | https://www.google.com/search?q=how+to+search+comps+for+free&client=firefox-b-1-d&sxsrf=AL iCzsYU3loef3HTqlMsZCrK9YG547jUhQ%3A1666923495792&ei=5ztbY6PoL_WlqtsP9KG_iAg&ved=0ahUKEwjj9 9X27YH7AhX1kmoFHfTQD4EQ4dUDCA8&uact=5&oq=how+to+search+comps+for+free&gs_lcp=Cgdnd3Mtd2l6E AMyBAgjECc6CggAEEcQ1gQQsAM6BQgAEJECOhEILhCABBCxAxCDARDHARDRAzoLCAAQgAQQsQMQgwE6CAguEIAEELE DOg0ILhCABBCHAhCxAxAUOgcILhDUAhBDOgQlABBDOg0IABCABBCHAhCxAxAUOgUIABCABDolCAAQsQMQgwE6CggAE IAEElcCEBQ6CAgAEAEELEDOgYIABAWEB46BQgAEIYDQlTRgBSgQlQRgASgQlRhgAUJ0JWK8rYKEtaAFwAXgAgAgAG 1AYgBySGSAAQwLjl4mAEAoAEByAEFwAEB&sclient=gws-wiz |
| Original Search Query | how to search comps for free |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:15 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:15 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:15 PM |
| Web Page Title | how to search comps for free - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555475 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0].tabs[12].entries[8] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555482 |

### Record 209

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=tom+hanks |
| Web Page Title | tom hanks - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555464 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Ro aming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0].tabs[12].entries[1] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555485 |

### Record 210

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos |
| URL | https://www.google.com/search?q=tom+hanks+family+photos&client=firefox-b-1-d&sxsrf=ALiCzsY yk1RTF5Qw8EFDHCUeIXOHjsykTg%3A1666921466175&ei=-jNbY4-cCtumqtsP7r2-8Aw&ved=0ahUKEwiPgfCu5o H7AhVbk2oFHe6eD84Q4dUDCA8&uact=5&oq=tom+hanks+family+photos&gs_lcp=Cgdnd3Mtd2l6EAMyBQgAEIA EMgYIABAWEB4yBggAEBYQHJIFCAAQhgMyBQgAEIYDMgUIABCGAzoKCAAQRxDWBBCwAzoMCC4QyAMQsAMQQQxgBOg8IL hDUAhDIAxCwAxBDGAE6CAgAEIAEELEDOgsIABCABBCxAxCDARCRAjoFCC4QkQI6CAgAELEDEJEJCCOggILhCABBCxAzoFCC4 QgAQ6BQgAEJECOg0IABCABBCHAhCxAxAUOgsILhCABBCxAxDUAjoKCAAQgAQQsQMQQCjoHCAAQgAQQCjoHCC4QgAQQC joHCAAQgAQQDToGCAAQFhAHgANOggIABAIEB4QDToKCAAQgAQQhwIQElQFEoECE0YAUoECEEYAEoECEYYAFADlBli9MGDIMWg JcAF4AYABswOIAZofkgEIMC4yMC40LTKYAQCgAQHIAQ3AAQHaAQQIARgI&sclient=gws-wiz |
| Original Search Query | tom hanks family photos |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |

Google Searches

| | |
|---|---|
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |
| Web Page Title | tom hanks family photos - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555465 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0].tabs[12].entries[2] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555490 |

Record 211

| | |
|---|---|
| Tags | Evidence |
| Search Term | neighbourhoods with cliffs pacific palisades |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=neighbourhoods+with+cliffs+pacific+palisades |
| Web Page Title | neighbourhoods with cliffs pacific palisades - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555470 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0].tabs[12].entries[5] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555500 |

Record 212

| | |
|---|---|
| Tags | Evidence |
| Search Term | how to search comps for free |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=how+to+search+comps+for+free |
| Web Page Title | how to search comps for free - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555506 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0]._closedTabs[1].state.entries[1] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555509 |

Record 213

| | |
|---|---|
| Tags | Evidence |
| Search Term | google mapscopm |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=google+mapscopm |
| Web Page Title | google mapscopm - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555502 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0]._closedTabs[0].state.entries[1] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555512 |

Record 214

| | |
|---|---|
| Tags | Evidence |
| Search Term | exif viewer |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=exif+viewer |
| Web Page Title | exif viewer - Google Search |

Google Searches

| Artifact | Firefox SessionStore Artifacts |
|---|---|
| Artifact ID | 1555516 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.jsonlz4 |
| Location | • windows[0]._closedTabs[6].state.entries[1] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555518 |

## Record 215

| Tags | Evidence |
|---|---|
| Search Term | house sales pacific palisades |
| URL | https://www.google.com/search?q=house+sales+pacific+palisades&client=firefox-b-1-d&sxsrf=ALiCzsbt6FEG5dPiSJYeCodOYV70nK3yIQ%3A1666922946704&ei=wjIbY_vLKoaiqtsPj9eB4AE&ved=0ahUKEwj7tOzw64H7AhUGkWoFHY9rABwQ4dUDCA8&uact=5&oq=house+sales+pacific+palisades&gs_lcp=Cgdnd3Mtd2l6EAMyBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjoKCAAQRxDWBBCwAzoHCAAQsAMQQzoONCAAQ5AIQ1gQQsAMYAToPCC4Q1QIQIQyAMQsAMQQxgqCOgQlIxAnOgUIABCRAjoRCC4QgNQQsAMQsMQMQgwEQxwEQ0QMYEwEQ0QM6CwgAEIAEEDEMIMBOggIABCABBBEDEIMMBOggIABCABBBEDEIMMBOggIABCABBBEDEIMMBOggIABCABBBEDEIMMBOggIABCABBBEDEIMMBOggIABCABBBEDEIMMBOggIABCABBBEDEIMMBOggIABCABBBEDEIMMBOggIABCABBBEDEIMMBOggIABCABBBEDEIMMBOggIABCABBBEDEIMMBO... |

LiCzsbt6FEG5dPiSJYeCodOYV70nK3yIQ%3A1666922946704&ei=wjIbY_vLKoaiqtsPj9eB4AE&ved=0ahUKEwj7tOzw64H7AhUGkWoFHY9rABwQ4dUDCA8&uact=5&oq=house+sales+pacific+palisades&gs_lcp=Cgdnd3Mtd2l6EAMyBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjoKCAAQRxDWBBCwAzoNCAAQ5AIQ1gQQsAMYAToPCC4Q1QIQIQyAMQsAMQQxgqCOgQlIxAnOgUIABCRAjoRCC4QgNQQsAMQsMQMQgwEQxwEQ0QMYEwEQ0QM

COgQIlxAnOgUIABCRAjoRCC4QgAQQsQMQgwEQxwEQ0QM6CwgEAIELEDEIMBOggIlhCABBCxAzoECAAQQzoKCAAQgAQQsQMQQ

AQQhwIQFDoICAAQgAQQsQM6CwguEIAEEMcBEK8BOggIABCxAxCDAToNCC4QsQMQgwEQ1AIQQzoLCC4QgAQQsQMQ1AI

6CwgAEIAEELEDEMkDOgsILhCABBCxAxCDAToTOCTOOCAAQgAQQsQMQgwEQYQM6BQgAEIAEOggIABCABBDJAzoHCAAQgAQQC

joICAAQFhAeEApKBAhNGAFKBAhGBABKBAhGGAFQnR5Y4FVgkFdoAXABeAGAAaECiAGLJpIBBjAuMjcuMpgBAKABAcg

BEcABAdoBBggBEAEYCdoBBggCEAEYCA&sclient=gws-wiz

| Original Search Query | house sales pacific palisades |
|---|---|
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:06 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:06 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:06 PM |
| Web Page Title | house sales pacific palisades - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555517 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.jsonlz4 |
| Location | • windows[0]._closedTabs[6].state.entries[2] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555521 |

## Record 216

| Tags | Evidence |
|---|---|
| Search Term | view sold homes |
| URL | https://www.google.com/search?q=view+sold+homes&client=firefox-b-1-d&sxsrf=ALiCzsbMMVzFAqeQ03OUjqch0Ng-4usQhA%3A1666923328904&ei=QDtbY6feNuKwqtsP0P-WiAY&ved=0ahUKEwin_oun7YH7AhVimGoFHdC_BWEQ4dUDCA8&uact=5&oq=view+sold+homes&gs_lcp=Cgdnd3Mtd2l6EAMyCAgAEMkDEJECMgoIABCABBCxAxCDARAyCAAQgAQEcQ1gQQsAM6DGgAEEcQ1gQQsAMQyQM6DQgAEOQCENYEEQLADGE6BAgjECc6BQgAEJECC9gIILhCABBCxAxCDHARDRAxzoLCAAQgAQ... |

Q03OUjqch0Ng-4usQhA%3A1666923328904&ei=QDtbY6feNuKwqtsP0P-WiAY&ved=0ahUKEwin_oun7YH7AhVimGoFHdC_BWEQ4dUDCA8&uact=5&oq=view+sold+homes&gs_lcp=Cgdnd3Mtd2l6EAMyCAgAEMkDEJECMgoIABCABBCxAxCDARAyCAAQgAQEcQ1gQQsAM6DGgAEEcQ1gQQsAMQyQM6DQgAEOQCENYEEQLADGE6BAgjECc6BQgAEJECC9gIILhCABBCxAxCDHARDRAxzoLCAAQgAQ

QsQMQgwEG6EQguEIAEEDEIMMBEMcBENEDOgoILhDHARDRAxBDOgoILhDHARCvARBDOgQIABBDOgoIABCxAxCDARBDO
hAILhCxAxCDARDHARDRAxBDOgQILhCxAxCDAToFCAAQgAQ6CAgAEIAEELEDOgYIABAEEEM6BwgAELEDEEDEDEM6DQguEIA
EEMcBENEDEAo6BwgAEIAEEAo6CAgAEBYQHhAKSgQITRgBSgQIQRgASgQIRhgBUN0IWMojYKkIaAFwAXgAgAHJAYgBi
BOSAQIYwLjEzLjKYAQCgAQHIAQ3AAQHaAQYIARABGAk&sclient=gws-wiz

| Original Search Query | view sold homes |
|---|---|
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:28 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:28 PM |

Google Searches

| | |
|---|---|
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:28 PM |
| Web Page Title | view sold homes - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555520 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0]._closedTabs[6].state.entries[3] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555523 |

### Record 217

| | |
|---|---|
| Tags | Evidence |
| Search Term | how to do comps |
| URL | https://www.google.com/search?q=how+to+do+comps&client=firefox-b-1-d&sxsrf=ALiCzsZpuHC23Ia FwSuasrIOAJtS3ii67Q%3A1666923351266&ei=VztbY8fhD-CnqtsPvsyMuA8&ved=0ahUKEwiH6eCx7YH7AhXgk2 oFHT4mA_cQ4dUDCA8&uact=5&oq=how+to+do+comps&gs_lcp=Cgdnd3Mtd2l6EAMyCggAEIAEElcCEBQyBQgAEIA EMgUIABCABDIFCAAQgAQyBQgAEIAEMgUIABCABDIFCAAQgAQyBQgAEIAEMgUIABCABDIFCAAQgAQ6BwgjEOoCECc6B AgjECc6BAgAEEM6BQgAEJECOg0ILhDHARDRAxDUAhBDOggIABCxAxCDAToHCAAQyQMQQzoLCAAQgAQSQMQgwE6BQg uEIAEOggIABCABBCxAzoICAAQgAQQyQNKBAhNGAFKBAhBGABKBAhBGAxGGABQ7BBY2x1g5h5oAXABeACAAa0BiAGWEJIBB DAuMTSYAQCgAQGwAQrAAQE&sclient=gws-wiz |
| Original Search Query | how to do comps |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Web Page Title | how to do comps - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555522 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0]._closedTabs[6].state.entries[4] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555525 |

### Record 218

| | |
|---|---|
| Tags | Evidence |
| Search Term | topographical map of pacific palisades |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=topographical+map+of+pacific+palisades |
| Web Page Title | topographical map of pacific palisades - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555474 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.json lz4 |
| Location | • windows[0].tabs[12].entries[7] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555535 |

### Record 219

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&tbm=isch&tbs=rimg:CYqPDFOKGMU vVeaaV6wd3IeJ8AEA&client=firefox-b-1-d&hl=en&sa=X&ved=2ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QuII BegQIABAs&biw=1231&bih=564 |
| Web Page Title | tom hanks family photos home - Google Search |

Google Searches

| | |
|---|---|
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555479 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.jsonlz4 |
| Location | • windows[0].tabs[13].entries[1] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555539 |

**Record 220**

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmapvio.com%2Fwp-content%2Fuploads%2F2020%2F04%2Ffd1fb302457586118af7c1a0c75701ac.jpg&imgrefurl=https%3A%2F%2Fmapvio.com%2Fitem%2F7933%2F&tbnid=OJzMtl3YsOMYEM&vet=12ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QxiAoC3oECAAQKg..i&docid=20s4fGYcTOflzM&w=568&h=414&itg=1&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QxiAoC3oECAAQKg |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555556 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.jsonlz4 |
| Location | • windows[0]._closedTabs[13].state.entries[0] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555559 |

**Record 221**

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimg.gruporeforma.com%2Fimagenes%2F960x640%2F5%2F756%2F4755242.jpg&imgrefurl=https%3A%2F%2Fwww.reforma.com%2Ftom-hanks-sano-y-en-casa%2Far19077398&tbnid=w6TbRXzsoYLEjM&vet=12ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoCHoECAAQJA.i&docid=mwzzF1i5GYUoJM&w=960&h=640&itg=1&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoCHoECAAQJA |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555560 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.jsonlz4 |
| Location | • windows[0]._closedTabs[15].state.entries[0] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555563 |

**Record 222**

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmedia.architecturaldigest.com%2Fphotos%2F57a8b80acfc37bc171ad7f79%2F4%3A3%2Fw_567%2Ch_425%2Cc_limit%2Ftom-hanks-07.jpeg&imgrefurl=https%3A%2F%2Fwww.architecturaldigest.com%2Fstory%2Ftom-hanks-spanish-style-home&tbnid=MnL6t1zh_i5rCM&vet=12ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygAegUIARCeAQ..i&docid=zsKJkJtXupxnmM&w=567&h=378&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygAegUIARCeAQ |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555564 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.jsonlz4 |
| Location | • windows[0]._closedTabs[17].state.entries[0] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555565 |

Google Searches

### Record 223

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=http%3A%2F%2Fwww.propgoluxury.com%2FImages%2FArticleImages%2F2%2F2755.jpg&imgrefurl=https%3A%2F%2Fwww.sanayhealthy.com%2Ftom-hanks-house&tbnid=OpMpo5UbBUmCYM&vet=12ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoBHoECAAQIg..i&docid=s-KCovGsLe_sAM&w=439&h=293&itg=1&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoBHoECAAQIg |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555554 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.jsonlz4 |
| Location | • windows[0]._closedTabs[11].state.entries[0] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555569 |

### Record 224

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&tbm=isch&tbs=rimg:CcOk20V87KGCYZsM8xdYuRmF8AEA&client=firefox-b-1-d&hl=en&sa=X&ved=2ahUKEwjKh_OP6oH7AhX1QklHHcWjBJ8QullBegQIABAs&biw=1231&bih=564 |
| Web Page Title | tom hanks family photos home - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555561 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.jsonlz4 |
| Location | • windows[0]._closedTabs[15].state.entries[1] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555573 |

### Record 225

| | |
|---|---|
| Tags | Evidence |
| Search Term | ███████, Rocklin, CA 95765 |
| URL | https://www.google.com/search?client=firefox-b-1-d&q████████████%2C+Rocklin%2C+CA+95765 |
| Web Page Title | ███████, Rocklin, CA 95765 - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555868 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.jsonlz4 |
| Location | • _closedWindows[0]._closedTabs[0].state.formdata.id.sessionData.windows[0].tabs[54].entries[1] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555870 |

### Record 226

| | |
|---|---|
| Tags | Evidence |
| Search Term | ███████, Rocklin, CA 95765 |
| URL | https://www.google.com/search?q=████████████+Rocklin,+CA+95765&client=firefox-b-1-d&sxsrf=ALiCzsYYWEJPlr4_oybsJK26j_qsvqk5mg:1666415238642&ei=hnpTY97qJoDNwbkPzvK86AQ&start=10&sa=N&ved=2ahUKEwjexePCiPP6AhWAZjABHU45D00Q8tMDegQIARAE&biw=1247&bih=564&dpr=1.09 |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/21/2022 10:07:18 PM |
| Web Page Title | ███████, Rocklin, CA 95765 - Google Search |
| Artifact | Firefox SessionStore Artifacts |
| Artifact ID | 1555867 |

Google Searches

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Roaming\Mozilla\Firefox\Profiles\9k2dzhov.default-release\sessionstore-backups\previous.jsonlz4 |
| Location | • _closedWindows[0]._closedTabs[0].state.formdata.id.sessionData.windows[0].tabs[54].entries[2] |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1555873 |

### Record 227

| | |
|---|---|
| Tags | Evidence |
| Search Term | topographical map of pacific palisades |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=topographical+map+of+pacific+palisades |
| Artifact | Firefox Cache Records |
| Artifact ID | 1569400 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\021D3406A863533ADECF89837301B0F8B5EA8931 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1569401 |

### Record 228

| | |
|---|---|
| Tags | Evidence |
| Search Term | Will Rogers State Historic Park |
| URL | https://www.google.com/maps/preview/place?authuser=0&hl=en&gl=us&pb=!1m18!1s0x80c2a36906648a8d%3A0xdd95ec0ce3ed77d8!3m12!1m3!1d14975.182503189564!2d-118.52220796748594!3d34.0540858270228812m3!1f0!2f0!3f0!3m2!1i1247!2i564!4f13.1!4m2!3d34.05498833107978414d-118.5125738382 3393!10i12!13m50!2m2!1i408!2i240!3m2!2i10!5b1!7m42!1m3!1e1!2b0!3e3!1m3!1e2!2b1!3e2!1m3!1e2!2b0!3e3!1m3!1e8!2b0!3e3!1m3!1e10!2b0!3e2!1m3!1e9!2b1!3e2!1m3!1e10!2b0!3e3!1m3!1e10!2b1!3e2!1m3!1e10!2b0!3e4!2b1!4b1!9b0!14m4!1sZjxbY5HQJuOzkvQP6tCQoAQ!3b1!7e81!15i10555!15m45!1m8!4e2!18m5!3b0!6b0!14b1!17b1!20b1!20e2!2b1!4b1!5m5!2b1!3b1!5b1!6b1!7b1!10m1!8e3!17b0!20m2!1e3!1e6!24b1!25b1!26b1!29b1!30m1!2b1!36b1!43b1!52b1!55b1!56m2!1b1!3b1!65m5!3m4!1m3!1m2!1i224!2i298!107m2!1m1!1e1!22m1!1e81!29m0!30m1!3b1!32b1!37i624&q=Will%20Rogers%20State%20Historic%20Park&pf=t |
| Artifact | Firefox Cache Records |
| Artifact ID | 1571834 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\0A99E89FB59B0CA0AFDF0558200AFB1101239FD1 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1571835 |

### Record 229

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos |
| URL | https://www.google.com/uviewer?q=tom+hanks+family+photos&client=firefox-b-1-d&origin=https%3A%2F%2Fwww.google.com&ptzd=1&vrm_nore=1 |
| Artifact | Firefox Cache Records |
| Artifact ID | 1575460 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\2342102BE901EFC117F5AE7C3AA62D75BAEA7FA2 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1575461 |

### Record 230

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos |

Google Searches

| | |
|---|---|
| URL | https://www.google.com/search?q=tom+hanks+family+photos&client=firefox-b-1-d&sxsrf=ALiCzsYyk1RTF5Qw8EFDHCUelXOHjsykTg%3A1666921466175&ei=-jNbY4-cCtumqtsP7r2-8Aw&ved=0ahUKEwiPgfCu5oH7AhVbk2oFHe6eD84Q4dUDCA8&uact=5&oq=tom+hanks+family+photos&gs_lcp=Cgdnd3Mtd2l6EAMyBQgAEIAEMgYIABAWEB4yBggAEBYQHjIFCAAQhgMyBQgAEIYDMgUIABCGAzoKCAAQRxDWBBCwAzoMCC4QyAMQsAMQxgOBQg8lLhDUAhDIAxcCwAxBDGAE6CAgAEIAEELEDOgsIABCxAxCDARCjQoCCADCARCRjoFCC4QkQI6CAgAELEDEJECOggILhCABBCxAzoFCAAQkQI6CAgAEIAEELEDQgAQ6BQgAEJECOgoIABCABBCHAhCxAxAxAUOgsILhCABBCxAxDUAjoKCAAQQQsQMQCjoHCAAQQQCjoHCC4QgAQQCjoHCAAQgAQQQgQEAQDDToGCAAQHhANOggIABAIABAIEB4QDToKCAAQgAQQhwIQFEoECEO0YAUoECEEYAEoECEEYYAFDIBli9MGDIMWgJcAF4AYABswOIAZAzofkgEIMC4yMC40LTKYAQCgAQHIAQ3AAQHoAAQQIARgI&sclient=gws-wiz |
| Original Search Query | tom hanks family photos |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:44:26 PM |
| Artifact | Firefox Cache Records |
| Artifact ID | 1576997 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\2C37FD36A1D37538B644DE6A59DC0302189DDE83 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1576998 |

## Record 231

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&client=firefox-b-1-d&sxsrf=ALiCzsZ2thJJpD5uvGl2gYfmlRFz2DVqxw%3A1666921865336&ei=iTVbY-2PFluqqtsP3eCA2AE&ved=0ahUKEwit-Jrt54H7AhULIWoFHV0wABsQ4dUDCA8&uact=5&oq=tom+hanks+family+photos+home&gs_lcp=Cgdnd3Mtd2l6EAMyBQghEKABMgUIIRCgATIFCCEQoAE6CggAEEcQ1gQQsAM6BwgAELADEEM6DQgAEOQCENYEELADGAE6DAguEMgDELADDEEMYAjoGCAAQFhAeOgUIABCGA0AzoFCCEQqwlWI6CAghEBYQHhAdSgQITRgBSgQIQRgSgQIRhgBUP8DWPQPJYM4LaAFwAXgAGuAYgBwwaSAQMwLjWYAQCgAQHIAQ_AAQHoAAQQYIRGABANqAQYIAhABGgg&sclient=gws-wiz |
| Original Search Query | tom hanks family photos home |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 6:51:05 PM |
| Artifact | Firefox Cache Records |
| Artifact ID | 1580363 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\43FB73AC1D4CEE290098A955045C65EDC3A1CFEE |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1580364 |

## Record 232

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&client=firefox-b-1-d&sxsrf=ALiCzsaJz4mzNtrSF5Hs_OHeO3lXbUpw_Q:1666921886590&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiakaz354H7AhUKk2oFHZMsAI4Q_AUoAXoECAIQAw&biw=1247&bih=564&dpr=1.09 |
| Artifact | Firefox Cache Records |
| Artifact ID | 1580886 |

Google Searches

| | |
|---|---|
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\4705572DE778D4FF22803F2740890F39A4DE0526 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1580887 |

**Record 233**

| | |
|---|---|
| Tags | Evidence |
| Search Term | ███████████, Pacific Palisades, CA 90272 |
| URL | https://www.google.com/search?tbm=map&authuser=0&hl=en&gl=us&pb=!4m12!1m3!1d9246.413943826 21!2d-122.29942385!3d37.91371475!2m3!1f0!2f0!3f0!3m2!1i1247!2i564!4f13.1!7i20!10b1!12m8!1m 1!18b1!2m3!5m16e2!20e3!10b1!16b1!19m4!2m3!1i360!2i120!4i8!20m57!2m2!1i203!2i100!3m2!2i4!5 b1!6m6!1m2!1i86!2i86!1m2!1i408!2i240!7m42!1m3!1e1!2b0!3e3!1m3!1e2!2b1!3e2!1m3!1e2!2b0!3e3! 1m3!1e8!2b0!3e3!1m3!1e10!2b0!3e3!1m3!1e10!2b1!3e2!1m3!1e9!2b1!3e2!1m3!1e10!2b0!3e3!1m3!1e1 0!2b1!3e2!1m3!1e10!2b0!3e4!2b1!4b1!9b0!22m6!1sZjxbY5HQJuOzkvQP6tCQoAQ%3A2!2s1i%3A0%2Ct%3A1 1886%2Cp%3AZjxbY5HQJuOzkvQP6tCQoAQ%3A2!7e81!12e5!17sZjxbY5HQJuOzkvQP6tCQoAQ%3A50!18e15!24m 70!1m22!13m8!2b1!3b1!4b1!6i1!8b1!9b1!14b1!20b1!18m12!3b1!4b1!5b1!6b1!9b1!12b1!13b1!14b1!15 b1!17b1!20b1!21b1!2b1!5m5!2b1!3b1!5b1!6b1!7b1!10m1!8e3!14m1!3b1!17b1!20m2!1e3!1e6!24b1!25b 1!26b1!29b1!30m1!2b1!36b1!39m3!2m2!2i1!3i1!43b1!52b1!54m1!1b1!55b1!56m2!1b1!3b1!65m5!3m4!1 m3!1m2!1i224!2i298!71b1!72m4!1m2!3b1!5b1!4b1!89b1!26m4!2m3!1i80!2i92!4i8!30m28!1m6!1m2!1i0 !2i0!2m2!1i458!2i564!1m6!1m2!1i197!2i0!2m2!1i1247!2i564!1m6!1m2!1i0!2i0!2m2!1i1247!2i20!1 m6!1m2!1i0!2i544!2m2!1i1247!2i564!34m18!2b1!3b1!4b1!6b1!8m6!1b1!3b1!4b1!5b1!6b1!7b1!9b1!12 b1!14b1!20b1!23b1!25b1!26b1!37m1!1e8!14b1!47m0!49m5!3b1!6m1!1b1!7m1!1e3!50m4!2e2!3m2!1b1! 3b1!67m2!7b1!10b1!69i624&q=1051%20Vista%20Grande%2C%20Pacific%20Palisades%2C%20CA%2090272& oc██████████%2C%20Pacific%20Palisades%2C%20CA%2090272&gs_l=maps.3..38i428k1j38 i72k1.2261.2261.1.3296.4.4.0.0.0.0.167.167.0j1.2.0....0...1ac.1.64.maps..2.2.175.2..38i39k 1.8.&tch=1&ech=1&psi=ZjxbY5HQJuOzkvQP6tCQoAQ.1666923623759.1 |
| Original Search Query | ███████████, Pacific Palisades, CA 90272 |
| Artifact | Firefox Cache Records |
| Artifact ID | 1582841 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\569FAB9FBCAD01BA5E314381D5DD5E1D6478F628 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1582842 |

**Record 234**

| | |
|---|---|
| Tags | Evidence |
| Search Term | how to search comps for free |
| URL | https://www.google.com/uviewer?q=how+to+search+comps+for+free&client=firefox-b-1-d&origin=https%3A%2F%2Fwww.google.com&ptzd=1&vrm_nore=1 |
| Artifact | Firefox Cache Records |
| Artifact ID | 1583776 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\5E421FC873BA466BF6B96FE0C7FD2BFAE4B327DF |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1583777 |

**Record 235**

| | |
|---|---|
| Tags | Evidence |
| Search Term | how to search comps for free |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=how+to+search+comps+for+free |
| Artifact | Firefox Cache Records |
| Artifact ID | 1584377 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\62E52DAF02FDC5DAB2715FDA4C34F8770C096B18 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1584378 |

Google Searches

## Record 236

| | |
|---|---|
| Tags | Evidence |
| Search Term | Paul Revere Charter Middle School |
| URL | https://www.google.com/maps/preview/place?authuser=0&hl=en&gl=us&pb=!1m17!1s0x80c2a34e4a1a b121%3A0x64f08f1168b557da!3m12!1m3!1d14975.182503189564!2d-118.52220796748594!3d34.0540858 2702288!2m3!1f0!2f0!3f0!3m2!1i1247!2i564!4f13.1!4m2!3d34.0549483312622951!4d-118.4951770305 6334!13m50!2m2!1i408!2i240!3m2!2i10!5b1!7m42!1m3!1e1!2b0!3e3!1m3!1e2!2b1!3e2!1m3!1e2!2b0!3 e3!1m3!1e8!2b0!3e3!1m3!1e10!2b0!3e3!1m3!1e10!2b1!3e2!1m3!1e9!2b1!3e2!1m3!1e10!2b0!3e3!1m3! 1e10!2b1!3e2!1m3!1e10!2b0!3e4!2b1!4b1!9b0!14m4!1sZjxbY5HQJuOzkvQP6tCQoAQ!3b1!7e81!15i10555 !15m45!1m8!4e2!18m5!3b0!6b0!14b1!17b1!20b1!20e2!2b14b1!5m5!2b1!3b1!5b1!6b1!7b1!10m1!8e3!1 7b1!20m2!1s1e3!1e6!24b1!25b1!26b1!29b1!30m1!2b1!36b1!43b1!52b1!55b1!56m2!1b1!3b1!65m5!3m4!1m 3!1m2!1i224!2i298!107m2!1m1!1e1!22m1!1e8!1!29m0!30m1!3b1!32b1!37i624&q=Paul%20Revere%20Char ter%20Middle%20School&pf=t |
| Artifact | Firefox Cache Records |
| Artifact ID | 1586039 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Lo cal\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\719E6EABB96E00B5BD38E 598F54B86BDCAAF1B9F |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1586046 |

## Record 237

| | |
|---|---|
| Tags | Evidence |
| Search Term | how to search comps for free |
| URL | https://www.google.com/search?q=how+to+search+comps+for+free&client=firefox-b-1-d&sxsrf=AL iCzsYU3Ioef3HTqIMsZCrK9YG547jUhQ%3A1666923495792&ei=5ztbY6PoL_WIqtsP9KG_iAg&ved=0ahUKEwjj9 9X27YH7AhX1kmoFHfTQD4EQ4dUDCA8&uact=5&oq=how+to+search+comps+for+free&gs_lcp=Cgdnd3Mtd2I6E AMyBAgjECc6CggAEEcYsQNGQQsAM6BQgAEJECOhEiLhCABBCxAxCDARDHARDRAzoLCAAQgAQQsQMQgwE6CAguEIAEELE DQg0ILhCABBCHAhCxAxAUOgcILhDUAhBDOgQIABBDOg0IABCABBCHAhCxAxAUOgUIABCABDoICAAQsQMQgwE6CggAE IAEEIccEBQ6CAgAEIAEELEDOgYIABAWEB46BQgAEIYDSgQIQITRgBSgQIQRgASgQIRhgAUJ0JWK8rYKEtaAFwAXgAgAG 1AYgBySGSAQQwLjlJ4mAEAoAEByAEYwAEB&sclient=gws-wiz |
| Original Search Query | how to search comps for free |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:15 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:15 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:18:15 PM |
| Artifact | Firefox Cache Records |
| Artifact ID | 1586108 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Lo cal\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\72974F87B1ACF704604D5 FF0DCC97C4E9EE56746 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1586109 |

## Record 238

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimg.gruporeforma.com%2Fimagenes%2F960x6 40%2F5%2F756%2F4755242.jpg&imgrefurl=https%3A%2F%2Fwww.reforma.com%2F2tom-hanks-sano-y-en-c asa%2Far1907739&tbnid=w6TbRXzsoYLEjM&vet=12ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QxiAoCHoECAAQJA. i&docid=mwzzF1i5GYUoJM&w=640&itg=1&q=tom%20hanks%20family%20photos%20home&client=fi refox-b-1-d&ved=2ahUKEwir9o6E6IH7AhVVNsFMKHdXdDZ0QxiAoCHoECAAQJA |
| Artifact | Firefox Cache Records |
| Artifact ID | 1586367 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Lo cal\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\74FDF371E5CBE4C6385D5 E20515E9F237386E15F |

Trial Exhibit 277 Page 080                    DEPAPE-0013174

Google Searches

| | |
|---|---|
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1586368 |

### Record 239

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fimg.stkimg.com%2Fhomes%2Ffeatured%2Fc5b fdc90d9db39cac4d85c7054050280.jpg&imgrefurl=https%3A%2F%2Fwww.velvetropes.com%2Fbackstage% 2Ftom-hanks-house&tbnid=io8MU4oYxS_I6M&vet=12ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygFegUIARCoA Q..i&docid=5ppXrB3ch4kqYM&w=738&h=564&q=tom%20hanks%20family%20photos%20home&client=firefo x-b-1-d&ved=2ahUKEwjtuPb454H7AhVIsFMKHbaZD_AQMygFegUIARCoAQ |
| Artifact | Firefox Cache Records |
| Artifact ID | 1586572 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Lo cal\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\76CBAB0153270ADF7E9B0 CF98EE00BFBAA9F1A64 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1586573 |

### Record 240

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/uviewer?q=tom+hanks+family+photos+home&client=firefox-b-1-d&origin= https%3A%2F%2Fwww.google.com&ptzd=1&vrm_nore=1 |
| Artifact | Firefox Cache Records |
| Artifact ID | 1586909 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Lo cal\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\79A917B64DC8D7230F44A C4D5BFB110AF0FF7B75 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1586910 |

### Record 241

| | |
|---|---|
| Tags | Evidence |
| Search Term | view sold homes |
| URL | https://www.google.com/search?q=view+sold+homes&client=firefox-b-1-d&sxsrf=ALiCzsbMMVzFAqe Q03OUjqch0Ng-4usQhA%3A1666923328904&ei=QDtbY6feNuKwqtsP0P-WiAY&ved=0ahUKEwin_oun7YH7AhVimG oFHdC_BWEQ4dUDCA8&uact=5&oq=view+sold+homes&gs_lcp=Cgdnd3Mtd2l6EAMyCAgAEMkDEJECMgoIABCABBC HAhAUMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBQgAEIYDMgUIABCGAzIFCAAQhgM6CggEcQ1gQQs AM6DQgAEEcQ1gQQsAMQyQM6DQgAEOQCENYEELADGAE6BAgjECc6BQgAEJECQg4ILhCABBCxAxDHARDRAzoLCAAQgAQ QsQMQMQgwE6EQguEIAEELEDEIMBEMcBENEDOgoILhDHARDRAxBDOgoILhDHARCvARBDOgQIABBDOgoIABCxAxCDARBDO hAILhCxAxCDARDHARDRAxBDOggILhCxAxCDAToFCAAQgAQ6CAgAEIAEELEDOgYIABAKEEM6BwgAELEDEEEM6DQguEIA EEMcBENEDEAo6BwgAEIAEEAo6CAgAEBYQHhAKSgQITRgBSgQIQRgASgQIRhgBUN0lWMojYKklaAFwAXgAgAHJAYgBi BOSAQYwLjEzLjKYAQCgAQHIAQ3AAQHaAQYIARABGAk&sclient=gws-wiz |
| Original Search Query | view sold homes |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:28 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:28 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:28 PM |
| Artifact | Firefox Cache Records |
| Artifact ID | 1587112 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Lo cal\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\7B87D2CF5F0BDF7AE6396 19B471A58C5B32DD4B9 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |

Google Searches

| Item ID | 1587113 |
|---|---|

**Record 242**

| Tags | Evidence |
|---|---|
| Search Term | how to do comps |
| URL | https://www.google.com/search?q=how+to+do+comps&client=firefox-b-1-d&sxsrf=ALiCzsZpuHC23Ia FwSuasrIOAJtS3ii67Q%3A1666923351266&ei=VztbY8fhD-CnqtsPvsyMuA8&ved=0ahUKEwiH6eCx7YH7AhXgk2 oFHT4mA_cQ4dUDCA8&uact=5&oq=how+to+do+comps&gs_lcp=Cgdnd3Mtd2l6EAMyCggAEIAEEIcCEBQyBQgAEIA EMgUIABCABDIFCAAQgAQyBQgAEIAEMgUIABCABDIFCAAQgAQyBQgAEIAEMgUIABCABDIFCAAQgAQ6BwgjEOoCECc6B AgjECc6BAgAEEM6BQgAEJECOg0lLhDHARDRAxDUAhDDOgglABCxAxCDAToHCAAQyQMQQzoLCAAQgAQQsQMQgwE6BQg uEIAEOgglABCABBCxAxozICAAQgAQQyQNKBAhNGAFKBAhBGABKBGABKBAhGGABQ7BBY2x1g5h5oAXABeACAAa0BiAGWEJIBB DAuMTSYAQCgAQGwAQrAAQE&sclient=gws-wiz |
| Original Search Query | how to do comps |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:15:51 PM |
| Artifact | Firefox Cache Records |
| Artifact ID | 1587411 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Lo cal\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\7E656908163F3FC9E9FF5 04734184D3DB34C2B42 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1587412 |

**Record 243**

| Tags | Evidence |
|---|---|
| Search Term | zillow |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=zillow+ |
| Artifact | Firefox Cache Records |
| Artifact ID | 1589001 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Lo cal\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\8AFDB5D40C7F125F20035 2C9CEB75ACA3BCAE99B |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1589002 |

**Record 244**

| Tags | Evidence |
|---|---|
| Search Term | topographical map of pacific palisades |
| URL | https://www.google.com/uviewer?q=topographical+map+of+pacific+palisades&client=firefox-b-1 -d&origin=https%3A%2Fwww.google.com&ptzd=1&vrm_nore=1 |
| Artifact | Firefox Cache Records |
| Artifact ID | 1589095 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Lo cal\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\8BAD51BDC4A9CA3D8E953 69383C05A32FB26672E |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1589096 |

**Record 245**

| Tags | Evidence |
|---|---|
| Search Term | neighbourhoods with cliffs pacific palisades |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=neighbourhoods+with+cliffs+pacific+pa lisades |

Google Searches

| | |
|---|---|
| Artifact | Firefox Cache Records |
| Artifact ID | 1591058 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\9C9FFB47A696219AE7BF4FC9718CD11343AA691F |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1591060 |

**Record 246**

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=https%3A%2F%2Fmapvio.com%2Fwp-content%2Fuploads%2F2020%2F04%2Ffd1fb302457586118af7c1a0c75701ac.jpg&imgrefurl=https%3A%2F%2Fmapvio.com%2Fitem%2F7933%2F&tbnid=OJzMtl3YsOMYEM&vet=12ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QxiAoC3oECAAQKg..i&docid=20s4fGYcTOflzM&w=568&h=414&itg=1&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QxiAoC3oECAAQKg |
| Artifact | Firefox Cache Records |
| Artifact ID | 1591172 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\9D8E2970C672E2D94427F188516245605A7E9A17 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1591173 |

**Record 247**

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&tbm=isch&hs=rimg:CcOk20V87KGCYZsM8xdYuRmF8AEA&client=firefox-b-1-d&hl=en&sa=X&ved=2ahUKEwjKh_OP6oH7AhX1QkIHHcWjBJ8QullBegQIABAs&biw=1231&bih=564 |
| Artifact | Firefox Cache Records |
| Artifact ID | 1591193 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\9DB0D45BB2D00A4935EEB62E95599A5E84ECAFC0 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1591194 |

**Record 248**

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks |
| URL | https://www.google.com/uviewer?q=tom+hanks&client=firefox-b-1-d&origin=https%3A%2F%2Fwww.google.com&ptzd=1&vrm_nore=1 |
| Artifact | Firefox Cache Records |
| Artifact ID | 1592024 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\A4EADA9B570C09FFE36836888B4A92C615BC3B05 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1592025 |

**Record 249**

| | |
|---|---|
| Tags | Evidence |
| Search Term | ▮▮▮▮▮▮▮, Pacific Palisades, CA 90272 |

Google Searches

| | |
|---|---|
| URL | https://www.google.com/s?tbm=map&gs_ri=maps&suggest=p&authuser=0&hl=en&gl=us&pb=!2i46!4m12!1m3!1d9246.413943826211d-122.29942385!3d37.91371475!2m3!1f0!2f0!3f0!3m2!1i1247!2i564!4f13.1!7i20!10b1!12m8!1m1!18b1!2m3!5m1!6e2!20e3!10b1!16b1!19m4!2m3!1i360!2i120!4i8!20m5?!2m2!1i203!2i100!3m2!2i4!5b1!6m6!1m2!1!86!2i86!1m2!1i408!2i240!7m42!1m3!1e1!2b0!3e3!1m3!1e2!2b1!3e2!1m3!1e2!2b0!3e3!1m3!1e8!2b0!3e3!1m3!1e10!2b0!3e3!1m3!1e10!2b1!3e2!1m3!1e9!2b1!3e2!1m3!1e10!2b0!3e3!1m3!1e10!2b1!3e2!1m3!1e10!2b0!3e4!2b1!4b1!9b0!22m2!1sZjxbY5HQJuOzkvQP6tCQoAQ!7e81!23m2!4b1!10b1!24m70!1m22!13m8!2b1!3b1!4b1!6i1!8b1!9b1!14b1!20b1!18m12!3b1!4b1!5b1!6b1!9b1!12b1!13b1!14b1!15b1!17b1!20b1!21b1!2b1!5m5!2b1!3b1!5b1!6b1!7b1!10m1!8e3!14m1!3b1!17b1!20m2!1e3!1e6!24b1!25b1!26b1!29b1!30m1!2b1!36b1!39m3!2m2!2i1!3i1!43b1!52b1!54m1!1b1!55b1!56m2!1b1!3b1!65m5!3m4!1m3!1m2!1i224!2i298!71b1!72m4!1m2!3b1!5b1!4b1!89b1!26m4!2m3!1i80!2i92!4i8!34m1!8!2b1!3b1!4b1!6b1!8m6!1b1!3b1!4b1!5b1!6b1!7b1!9b1!12b1!14b1!20b1!23b1!25b1!26b1!37m1!1e8!47m0!49m5!3b1!6m1!1b1!7m1!1e3!67m2!7b1!10b1!69i624&q=1051%20Vista%20Grande%2C%20Pacific%20Palisades%2C%20CA%2090272&tch=1&ech=1&psi=ZjxbY5HQJuOzkvQP6tCQoAQ.1666923623759.1 |
| Artifact | Firefox Cache Records |
| Artifact ID | 1596651 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\C913E15260562B5D9F61B0E93E3010125EA9AB57 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1596652 |

Record 250

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks |
| URL | https://www.google.com/search?client=firefox-b-1-d&q=tom+hanks |
| Artifact | Firefox Cache Records |
| Artifact ID | 1596705 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\C982BF87CB5F544847411 76E74FADA404ED451CF |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1596706 |

Record 251

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/search?q=tom+hanks+family+photos+home&tbm=isch&tbs=rimg:CYqPDFOKGMUvVeaaV6wd3IeJ8AEA&client=firefox-b-1-d&hl=en&sa=X&ved=2ahUKEwir9o6E6IH7AhVNsFMKHdXdDZ0QuIIBegQIABAs&biw=1231&bih=564 |
| Artifact | Firefox Cache Records |
| Artifact ID | 1597479 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\CF221E8CE30119EAEAA635415D56429D7F0DC28E |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1597480 |

Record 252

| | |
|---|---|
| Tags | Evidence |
| Search Term | neighbourhoods with cliffs pacific palisades |
| URL | https://www.google.com/uviewer?q=neighbourhoods+with+cliffs+pacific+palisades&client=firefox-b-1-d&origin=https%3A%2F%2Fwww.google.com&ptzd=1&vrm_nore=1 |
| Artifact | Firefox Cache Records |
| Artifact ID | 1600162 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\E4636D62F6C178AD5F2B7095D80ACB1F407506D2 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1600163 |

Google Searches

### Record 253

| | |
|---|---|
| Tags | Evidence |
| Search Term | tom hanks family photos home |
| URL | https://www.google.com/imgres?imgurl=http%3A%2F%2Fwww.propgoluxury.com%2FImages%2FArticleImages%2F2%2F2755.jpg&imgrefurl=https%3A%2F%2Fwww.sanayhealthy.com%2Ftom-hanks-house&tbnid=OpMpo5UbBUmCYM&vet=12ahUKEwir9o6E6lH7AhVNsFMKHdXdDZ0QxiAoBHoECAAQlg..i&docid=s-KCovGsLe_sAM&w=439&h=293&itg=1&q=tom%20hanks%20family%20photos%20home&client=firefox-b-1-d&ved=2ahUKEwir9o6E6lH7AhVNsFMKHdXdDZ0QxiAoBHoECAAQlg |
| Artifact | Firefox Cache Records |
| Artifact ID | 1600952 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\EA4E550A00175800E176545D7086A8920E738EA3 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1600953 |

### Record 254

| | |
|---|---|
| Tags | Evidence |
| Search Term | house sales pacific palisades |
| URL | https://www.google.com/search?q=house+sales+pacific+palisades&client=firefox-b-1-d&sxsrf=ALiCzsbt6FEG5dPiSJYeCodOYV70nK3ylQ%3A1666922946704&ei=wjlbY_vLKoaiqtsPj9eB4AE&ved=0ahUKEwj7tOzw64H7AhUGkWoFHY9rABwQ4dUDCA8&uact=5&oq=house+sales+pacific+palisades&gs_lcp=Cgdnd3Mtd2l6EAMyBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjoKCAAQRxDWBBCwAzoHCAAQsAMQQzoNCAAQ5AIQ1gQQsAMQyQxgAMARYAToPCC4Q1AIQyAMQsAMQQxgoCOgQllxAnOgUIABCRAjoRCC4QgAQQsQMQgwEQxwEQ0QMQ0QM6CwgAEIAEELEDEIMBOggILhCABBCxAxAzoKCAAQgAQQsQMQgwEQxwEQ0QMMOgsIABCABBCxAxDJAzoHCAAQgAQQCjoECAAQQw6CwgAEIAEELEDEIMB6CwgAEIAEELEDEMkDOgsILhCABBCxAxCDARDHAxDRAxDUAg6CwgAEIAEELEDEMkDOgsILhCABBCxAxCDARDHAxDRAxDUAgQ6CwgAEIAEELEDEMkDOgsILhCABBCxAxCDAToOCAAQgAQQsQMQgwEQyQ6YM6BQgAEIAEOggILhCABBCxAxDJAzoHCAAQgAQQCjoECAAQQ6CwgAEIAEELEDEMkDOggILhCABBCxAxDJAzoHCAAQgAQQCjoECAAQQQDMOgsIAxCABBCxAxDJAzoHCAAQgAQQCjoECAAQQQDAQQCjoICAAQFAAQFhAeEApKBAhNGAFKBAhBGABKBAhBGAFQGAFQnR5Y4FVgkFdoAXABeAGAAaECiAGLJplBBjAuMjcuMPgBAKABAcgBEcAABoBBggBEAEYCdoBBggCEAEYCAvD&sclient=gws-wiz |
| Original Search Query | house sales pacific palisades |
| Search Session Start Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:06 PM |
| Previous Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:06 PM |
| Page Load Date/Time - UTC-08:00 (M/d/yyyy)[DST] | 10/27/2022 7:09:06 PM |
| Artifact | Firefox Cache Records |
| Artifact ID | 1602940 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\FC660AF11D93872AB5D4D0EF4D01368DFE315CC8 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |
| Item ID | 1602941 |

### Record 255

| | |
|---|---|
| Tags | Evidence |
| Search Term | zillow |
| URL | https://www.google.com/uviewer?q=zillow&client=firefox-b-1-d&origin=https%3A%2F%2Fwww.google.com&ptzd=1&vrm_nore=1 |
| Artifact | Firefox Cache Records |
| Artifact ID | 1652682 |
| Source | • SVE064898_SSD.E01 - Partition 4 (Microsoft NTFS, 222.87 GB) Windows\Users\david\AppData\Local\Mozilla\Firefox\Profiles\9k2dzhov.default-release\cache2\entries\19D9043C4F4964A47E2AA39ADC393BE33DCB9537 |
| Location | • n/a |
| Evidence number | • SVE064898_SSD.E01 |

Google Searches

| Deleted source | • | Items from deleted sources |
|---|---|---|
| Item ID | 1652683 | |